**Fill in this information to identify the case:**

Debtor Name ___Parker Heating + Cooling, Inc___

United States Bankruptcy Court for the: __Southern__ District of __Illinois__

Case number: ___24-40304___

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: ___OCTOBER___                         Date report filed: __11-19-24__
                                                                 MM / DD / YYYY

Line of business: __HVAC Install + Repair__   NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    ___Jerry Parker___

Original signature of responsible party   ___Jerry Parker___

Printed name of responsible party     ___Jerry Parker___

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☒ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☒ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☒ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☒ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☒ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☒ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☒ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☒ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☒ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☒ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☒ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☒ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☒ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☒ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☒ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☒ | ☐ |

Debtor Name  Parker Heating & Cooling Inc  Case number  24-40304

 **4. Money Owed to You**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                   $ 232,093.00

(Exhibit F)

**5. Employees**

26. What was the number of employees when the case was filed?                          8

27. What is the number of employees as of the date of this monthly report?            9

**6. Professional Fees**

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ 5691.20

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ 30691.20

30. How much have you paid this month in other professional fees?                                              $ 0

31. How much have you paid in total other professional fees since filing the case?                             $ 0

**7. Projections**

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 157,722 | − | $ 162,293 | = | $ 4571.47 |
| 33. **Cash disbursements** | $ 141,028 | − | $ 170,430 | = | $ (29402.32) |
| 34. **Net cash flow** | $ 16,694 | − | $ (8136.85) | = | $ (24830.85) |

35. Total projected cash receipts for the next month:                                    $ 156,600

36. Total projected cash disbursements for the next month:                             − $ 127,540

37. Total projected net cash flow for the next month:                                    = $ 29,060

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page **3**

Debtor Name  *Parker Heating+ Cooling Inc*   Case number  *24-40304*

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Debtor Name _Parker Heating & Cooling Inc_    Case number _24-40304_

17. Have you paid any bills you owed before you filed bankruptcy?                   ☐  ☒  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☒  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ _30,770.40_

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

Report the total from *Exhibit C* here.

$ _162,293.47_

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

Report the total from *Exhibit D* here.

–$ _170,430.32_

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit.*

+ $ _(8136.85)_

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ _22,633.85_

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          WinAir 44,649.34              $ _71,027.34_
    *(Exhibit E)*              TRAne 26,378.00

Exhibit "C"

# Parker Heating & Cooling Inc.

Deposit Detail

October 2024

| ACCOUNT | TRANSACTION ID | DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | VENDOR | AMOUNT |
|---|---|---|---|---|---|---|---|
| **1012 BANTERRA CHECKING** | | | | | | | |
| | 80778 | | | | | | |
| 1012 BANTERRA CHECKING | 80778 | 10/01/2024 | Deposit | | | | $2,008.00 |
| 1012 BANTERRA CHECKING | 80778 | 10/01/2024 | Deposit | #1636-60211334 | Lenzini, Pete | | -$199.00 |
| 1012 BANTERRA CHECKING | 80778 | 10/01/2024 | Deposit | #2949-60144397 | Needham, Judy | | -$45.00 |
| 1012 BANTERRA CHECKING | 80778 | 10/01/2024 | Deposit | 6846-60159638 | Falmier, Steve | | -$396.00 |
| 1012 BANTERRA CHECKING | 80778 | 10/01/2024 | Deposit | 2006-60230043 | Jackson, Ed | | -$288.00 |
| 1012 BANTERRA CHECKING | 80778 | 10/01/2024 | Deposit | 14666-60255494 | Greer, Dale | | -$396.00 |
| 1012 BANTERRA CHECKING | 80778 | 10/01/2024 | Deposit | 6496-60158839 | Guschl, Jean | | -$396.00 |
| 1012 BANTERRA CHECKING | 80778 | 10/01/2024 | Deposit | 6496-60163364 | Guschl, Jean | | -$288.00 |
| | **Total for 80778** | | | | | | **$0.00** |
| | 80777 | | | | | | |
| 1012 BANTERRA CHECKING | 80777 | 10/03/2024 | Deposit | | Gospel Assembly Church - Eldorado | | $52,591.00 |
| 1012 BANTERRA CHECKING | 80777 | 10/03/2024 | Deposit | 34644 | Gospel Assembly Church - Eldorado | | -$52,591.00 |
| | **Total for 80777** | | | | | | **$0.00** |
| | 80779 | | | | | | |
| 1012 BANTERRA CHECKING | 80779 | 10/03/2024 | Deposit | | Linda Clukey | | $10,681.65 |
| 1012 BANTERRA CHECKING | 80779 | 10/03/2024 | Deposit | | Linda Clukey | | $1,301.35 |
| 1012 BANTERRA CHECKING | 80779 | 10/03/2024 | Deposit | | Linda Clukey | | -$11,983.00 |
| | **Total for 80779** | | | | | | **$0.00** |
| | 81424 | | | | | | |
| 1012 BANTERRA CHECKING | 81424 | 10/03/2024 | Deposit | | | QuickBooks Payments | $46.93 |
| 1012 BANTERRA CHECKING | 81424 | 10/03/2024 | Deposit | | | QuickBooks Payments | -$46.93 |
| | **Total for 81424** | | | | | | **$0.00** |
| | 81425 | | | | | | |
| 1012 BANTERRA CHECKING | 81425 | 10/03/2024 | Deposit | | | Parker Heating | $33.72 |
| 1012 BANTERRA CHECKING | 81425 | 10/03/2024 | Deposit | | | Parker Heating | -$33.72 |
| | **Total for 81425** | | | | | | **$0.00** |
| | 80780 | | | | | | |
| 1012 BANTERRA CHECKING | 80780 | 10/15/2024 | Deposit | | Linda Clukey | | $1,629.63 |
| 1012 BANTERRA CHECKING | 80780 | 10/15/2024 | Deposit | | Linda Clukey | | $145.37 |
| 1012 BANTERRA CHECKING | 80780 | 10/15/2024 | Deposit | | Linda Clukey | | -$1,775.00 |
| | **Total for 80780** | | | | | | **$0.00** |
| **Total for 1012 BANTERRA CHECKING** | | | | | | | **$0.00** |
| **1013 REGIONS CHECKING** | | | | | | | |
| | 80767 | | | | | | |
| 1013 REGIONS CHECKING | 80767 | 10/01/2024 | Deposit | | | | $4,280.00 |
| 1013 REGIONS CHECKING | 80767 | 10/01/2024 | Deposit | -60256264 | Jacobson, Neal & Carol | | -$325.00 |
| 1013 REGIONS CHECKING | 80767 | 10/01/2024 | Deposit | -60277126 | Mountain Valley Properties* | | -$3,955.00 |
| | **Total for 80767** | | | | | | **$0.00** |
| | 80768 | | | | | | |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | | | | $954.00 |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | -60285958 | Franklin, Drew | | -$33.00 |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | -60280604 | Gravatt, Lucy | | -$33.00 |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | -60281231 | RUBENACKER, ROSS | | -$18.00 |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | -60280608 | Newcombe Kathy | | -$33.00 |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | -60282264 | Post, Chris | | -$48.00 |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | -60281361 | Ragland (Luster), Toni & Jason | | -$24.00 |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | -60282273 | Woodsides, Judy | | -$42.00 |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | -60281365 | Willmore, Leland | | -$24.00 |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | -60282374 | Vanvooren, Aaron | | -$195.00 |
| 1013 REGIONS CHECKING | 80768 | 10/02/2024 | Deposit | -60257976 | Warren, Harold & Erin | | -$504.00 |
| | **Total for 80768** | | | | | | **$0.00** |

| ACCOUNT | TRANSACTION ID | DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | VENDOR | AMOUNT |
|---|---|---|---|---|---|---|---|
| | 80769 | | | | | | |
| 1013 REGIONS CHECKING | 80769 | 10/03/2024 | Deposit | | | | $133.00 |
| 1013 REGIONS CHECKING | 80769 | 10/03/2024 | Deposit | -60286470 | Hafford, Jayson | | -$33.00 |
| 1013 REGIONS CHECKING | 80769 | 10/03/2024 | Deposit | -60289185 | Lamberson, Marietta | | -$100.00 |
| | **Total for 80769** | | | | | | **$0.00** |
| | 80770 | | | | | | |
| 1013 REGIONS CHECKING | 80770 | 10/04/2024 | Deposit | | Miller, Ben | | $333.00 |
| 1013 REGIONS CHECKING | 80770 | 10/04/2024 | Deposit | -60290823 | Miller, Ben | | -$333.00 |
| | **Total for 80770** | | | | | | **$0.00** |
| | 80751 | | | | | | |
| 1013 REGIONS CHECKING | 80751 | 10/07/2024 | Deposit | | | | $8,568.00 |
| 1013 REGIONS CHECKING | 80751 | 10/07/2024 | Deposit | 2011-60013574 | HHM Pizza Inc. | | -$3,600.00 |
| 1013 REGIONS CHECKING | 80751 | 10/07/2024 | Deposit | -59933190 | Gospel Assembly Church - Eldorado | | -$4,810.00 |
| 1013 REGIONS CHECKING | 80751 | 10/07/2024 | Deposit | 7513-60218375 | Payne, Jeff | | -$158.00 |
| | **Total for 80751** | | | | | | **$0.00** |
| | 80771 | | | | | | |
| 1013 REGIONS CHECKING | 80771 | 10/07/2024 | Deposit | | | | $1,987.00 |
| 1013 REGIONS CHECKING | 80771 | 10/07/2024 | Deposit | -60273543 | Murrie, Scott & Monica | | -$703.00 |
| 1013 REGIONS CHECKING | 80771 | 10/07/2024 | Deposit | -60019462 | Willscot Mobile Offices | | -$441.00 |
| 1013 REGIONS CHECKING | 80771 | 10/07/2024 | Deposit | -59376134 | Wright Way Rescue | | -$210.00 |
| 1013 REGIONS CHECKING | 80771 | 10/07/2024 | Deposit | -60306822 | Dwight Whitlock | | -$633.00 |
| | **Total for 80771** | | | | | | **$0.00** |
| | 80752 | | | | | | |
| 1013 REGIONS CHECKING | 80752 | 10/08/2024 | Deposit | | | | $2,062.00 |
| 1013 REGIONS CHECKING | 80752 | 10/08/2024 | Deposit | #222-60260998 | Dickison, Teresa & Mark | | -$25.00 |
| 1013 REGIONS CHECKING | 80752 | 10/08/2024 | Deposit | 2675-60227213 | Hatcher, Joann &  Bob | | -$45.00 |
| 1013 REGIONS CHECKING | 80752 | 10/08/2024 | Deposit | 9196-60281094 | Tucker, Virginia | | -$220.00 |
| 1013 REGIONS CHECKING | 80752 | 10/08/2024 | Deposit | #1210-60281442 | Forbes, Andrew & Maria | | -$791.00 |
| 1013 REGIONS CHECKING | 80752 | 10/08/2024 | Deposit | #2455-60292104 | Cox, Deanna | | -$201.00 |
| 1013 REGIONS CHECKING | 80752 | 10/08/2024 | Deposit | #7899-60292124 | Woodsides, Judy | | -$95.00 |
| 1013 REGIONS CHECKING | 80752 | 10/08/2024 | Deposit | 1511-60295952 | Eigenrauch, Jason & Hilary | | -$175.00 |
| 1013 REGIONS CHECKING | 80752 | 10/08/2024 | Deposit | -60302728 | Walker, Raven | | -$95.00 |
| 1013 REGIONS CHECKING | 80752 | 10/08/2024 | Deposit | 2594-60308492 | Reid, Dan | | -$415.00 |
| | **Total for 80752** | | | | | | **$0.00** |
| | 80753 | | | | | | |
| 1013 REGIONS CHECKING | 80753 | 10/08/2024 | Deposit | | | | $9,836.00 |
| 1013 REGIONS CHECKING | 80753 | 10/08/2024 | Deposit | 5923-59595655 | United Medical Response | | -$135.00 |
| 1013 REGIONS CHECKING | 80753 | 10/08/2024 | Deposit | 2133 | Streuter, John & Tammy | | -$9,701.00 |
| | **Total for 80753** | | | | | | **$0.00** |
| | 80772 | | | | | | |
| 1013 REGIONS CHECKING | 80772 | 10/08/2024 | Deposit | | Boyt, Amber | | $458.00 |
| 1013 REGIONS CHECKING | 80772 | 10/08/2024 | Deposit | -60308361 | Boyt, Amber | | -$458.00 |
| | **Total for 80772** | | | | | | **$0.00** |
| | 80773 | | | | | | |
| 1013 REGIONS CHECKING | 80773 | 10/08/2024 | Deposit | | | | $385.00 |
| 1013 REGIONS CHECKING | 80773 | 10/08/2024 | Deposit | -60126087 | Fumi, Raymond | | -$325.00 |
| 1013 REGIONS CHECKING | 80773 | 10/08/2024 | Deposit | -60281136 | Dawes, Connie | | -$35.00 |
| 1013 REGIONS CHECKING | 80773 | 10/08/2024 | Deposit | -60281375 | Terry, Jessica | | -$25.00 |
| | **Total for 80773** | | | | | | **$0.00** |
| | 80774 | | | | | | |
| 1013 REGIONS CHECKING | 80774 | 10/09/2024 | Deposit | | | | $1,054.00 |
| 1013 REGIONS CHECKING | 80774 | 10/09/2024 | Deposit | -60307974 | Dwight Whitlock | | -$260.00 |
| 1013 REGIONS CHECKING | 80774 | 10/09/2024 | Deposit | -59548438 | Irwin, Trina | | -$479.00 |
| 1013 REGIONS CHECKING | 80774 | 10/09/2024 | Deposit | -60286728 | Rivas, Henry | | -$24.00 |
| 1013 REGIONS CHECKING | 80774 | 10/09/2024 | Deposit | -60298509 | Franklin, Drew | | -$291.00 |
| | **Total for 80774** | | | | | | **$0.00** |
| | 80750 | | | | | | |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | | | | $3,195.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | | | Parker Heating | -$5.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | 6138-60267414 | Bruns, Diane | | -$624.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | 1214-60267398 | Linda Clukey | | -$95.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | #18133-60281396 | Bowers, Dale | | -$687.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | 3855-60296342 | Fulkerson, Vicki | | -$150.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | #3024-60295576 | Will, Tim | | -$157.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | #1046-60281421 | Valier, Larry & Lisa | | -$421.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | #7186-60287495 | Smith, Lucille | | -$170.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | 1114-60314510 | Henderson, Jennifer | | -$396.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | #7536-60313227 | Kuhnert, Jane | | -$395.00 |
| 1013 REGIONS CHECKING | 80750 | 10/11/2024 | Deposit | Austin | Williams, Holly | | -$95.00 |
| | **Total for 80750** | | | | | | **$0.00** |
| | 80775 | | | | | | |
| 1013 REGIONS CHECKING | 80775 | 10/11/2024 | Deposit | | | | $1,141.00 |
| 1013 REGIONS CHECKING | 80775 | 10/11/2024 | Deposit | -60313117 | Herbst, Gabe & Jenna | | -$325.00 |
| 1013 REGIONS CHECKING | 80775 | 10/11/2024 | Deposit | -60342792 | Rachel & Cameron Offutt | | -$350.00 |

| ACCOUNT | TRANSACTION ID | DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | VENDOR | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1013 REGIONS CHECKING | 80775 | 10/11/2024 | Deposit | -60217751 | Kenny, Darren | | -$466.00 |
| | **Total for 80775** | | | | | | **$0.00** |
| | 81219 | | | | | | |
| 1013 REGIONS CHECKING | 81219 | 10/11/2024 | Deposit | | | | $634.00 |
| 1013 REGIONS CHECKING | 81219 | 10/11/2024 | Deposit | -60325912 | Dagner, Albert and Diann | | -$252.00 |
| 1013 REGIONS CHECKING | 81219 | 10/11/2024 | Deposit | -60327587 | Green, Shanna | | -$254.00 |
| 1013 REGIONS CHECKING | 81219 | 10/11/2024 | Deposit | -60335878 | Newby-Rix, Nicholas & Teri | | -$95.00 |
| 1013 REGIONS CHECKING | 81219 | 10/11/2024 | Deposit | -60054092 | Tufano, Joseph | | -$33.00 |
| | **Total for 81219** | | | | | | **$0.00** |
| | 80754 | | | | | | |
| 1013 REGIONS CHECKING | 80754 | 10/15/2024 | Deposit | | | | $3,351.50 |
| 1013 REGIONS CHECKING | 80754 | 10/15/2024 | Deposit | 051406-60366990 | WLC Management Firm, LLC | | -$1,384.50 |
| 1013 REGIONS CHECKING | 80754 | 10/15/2024 | Deposit | #1177-60327558 | Melvin, Michael & Sarah | | -$25.00 |
| 1013 REGIONS CHECKING | 80754 | 10/15/2024 | Deposit | 9394-60257926 | Burklow, Jason & Keri | | -$288.00 |
| 1013 REGIONS CHECKING | 80754 | 10/15/2024 | Deposit | #1505-60325933 | Helms, Mike & Joyce | | -$426.00 |
| 1013 REGIONS CHECKING | 80754 | 10/15/2024 | Deposit | #1919-60007174 | Smolley, Renee | | -$157.00 |
| 1013 REGIONS CHECKING | 80754 | 10/15/2024 | Deposit | 10597-60341129 | Thitipraserth, Dr Apinan | | -$617.00 |
| 1013 REGIONS CHECKING | 80754 | 10/15/2024 | Deposit | #7163-60321037 | Boester, Pam | | -$354.00 |
| 1013 REGIONS CHECKING | 80754 | 10/15/2024 | Deposit | #4524-60323991 | Hudgens, Lisa & Kerry | | -$100.00 |
| | **Total for 80754** | | | | | | **$0.00** |
| | 80776 | | | | | | |
| 1013 REGIONS CHECKING | 80776 | 10/15/2024 | Deposit | | Roehm, Melissa | | $780.00 |
| 1013 REGIONS CHECKING | 80776 | 10/15/2024 | Deposit | -60354182 | Roehm, Melissa | | -$780.00 |
| | **Total for 80776** | | | | | | **$0.00** |
| | 81259 | | | | | | |
| 1013 REGIONS CHECKING | 81259 | 10/15/2024 | Deposit | | Parker Refrigeration | | $350.00 |
| 1013 REGIONS CHECKING | 81259 | 10/15/2024 | Deposit | | Parker Refrigeration | | $350.00 |
| | **Total for 81259** | | | | | | **$700.00** |
| | 81221 | | | | | | |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | | | | $823.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60375845 | Lamberson, Marietta | | -$24.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60372360 | Canter, Randi | | -$24.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60376326 | Colboth, Jerry | | -$33.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60376966 | Egelston, Chris | | -$33.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60376861 | Rosendahl, Nancy | | -$49.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60377132 | Miller, Maria | | -$42.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60372107 | Bareis, Donna | | -$24.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60372403 | Koch, Duncan | | -$24.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60376476 | Hormann, Tom | | -$33.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60375723 | Manzano, Eric | | -$24.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60374157 | Thuilliez, Larry & Carolyn | | -$24.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60375836 | HOBSON, WILLIAM | | -$49.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60372121 | Varnum, Kim | | -$24.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60378502 | Stein, Tom | | -$33.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60374547 | Patton, David & Barbara | | -$288.00 |
| 1013 REGIONS CHECKING | 81221 | 10/16/2024 | Deposit | -60376336 | Godsey, Jalisa | | -$95.00 |
| | **Total for 81221** | | | | | | **$0.00** |
| | 80782 | | | | | | |
| 1013 REGIONS CHECKING | 80782 | 10/17/2024 | Deposit | | | | $1,042.00 |
| 1013 REGIONS CHECKING | 80782 | 10/17/2024 | Deposit | 1068-60369033 | Tufano, Joseph | | -$350.00 |
| 1013 REGIONS CHECKING | 80782 | 10/17/2024 | Deposit | 1543-60382734 | Samolinski, Shannon & Rob | | -$379.00 |
| 1013 REGIONS CHECKING | 80782 | 10/17/2024 | Deposit | 7085-60368262 | Gaffney, Gerald | | -$313.00 |
| | **Total for 80782** | | | | | | **$0.00** |
| | 80794 | | | | | | |
| 1013 REGIONS CHECKING | 80794 | 10/17/2024 | Payment | 5936 | United Medical Response | | $4,329.50 |
| 1013 REGIONS CHECKING | 80794 | 10/17/2024 | Payment | | United Medical Response | | -$4,329.50 |
| | **Total for 80794** | | | | | | **$0.00** |
| | 81222 | | | | | | |
| 1013 REGIONS CHECKING | 81222 | 10/17/2024 | Deposit | | | | $190.00 |
| 1013 REGIONS CHECKING | 81222 | 10/17/2024 | Deposit | -60383366 | Macaluso, Vicki | | -$95.00 |
| 1013 REGIONS CHECKING | 81222 | 10/17/2024 | Deposit | -60385418 | McGinley, Monica | | -$95.00 |
| | **Total for 81222** | | | | | | **$0.00** |
| | 81223 | | | | | | |
| 1013 REGIONS CHECKING | 81223 | 10/18/2024 | Deposit | | | | $1,510.00 |
| 1013 REGIONS CHECKING | 81223 | 10/18/2024 | Deposit | -60408079 | Farrell, Amanda | | -$95.00 |
| 1013 REGIONS CHECKING | 81223 | 10/18/2024 | Deposit | -60284578 | Dively, John | | -$350.00 |
| 1013 REGIONS CHECKING | 81223 | 10/18/2024 | Deposit | -60348552 | Vanvooren, Aaron | | -$508.00 |
| 1013 REGIONS CHECKING | 81223 | 10/18/2024 | Deposit | -59348494 | Harris, Greg | | -$557.00 |
| | **Total for 81223** | | | | | | **$0.00** |
| | 81258 | | | | | | |
| 1013 REGIONS CHECKING | 81258 | 10/21/2024 | Deposit | | | | $1,200.00 |
| 1013 REGIONS CHECKING | 81258 | 10/21/2024 | Deposit | -60364298 | RUBENACKER, ROSS | | -$507.00 |
| 1013 REGIONS CHECKING | 81258 | 10/21/2024 | Deposit | -60289809 | Smith, Ron | | -$288.00 |
| 1013 REGIONS CHECKING | 81258 | 10/21/2024 | Deposit | -60414492 | Rolape, Justin | | -$345.00 |

| ACCOUNT | TRANSACTION ID | DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | VENDOR | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1013 REGIONS CHECKING | 81258 | 10/21/2024 | Deposit | | James & Christy Downhour | | -$60.00 |
| | Total for 81258 | | | | | | $0.00 |
| | 81224 | | | | | | |
| 1013 REGIONS CHECKING | 81224 | 10/22/2024 | Deposit | | Booker, Austin | | $30.00 |
| 1013 REGIONS CHECKING | 81224 | 10/22/2024 | Deposit | -60428183 | Booker, Austin | | -$30.00 |
| | Total for 81224 | | | | | | $0.00 |
| | 81229 | | | | | | |
| 1013 REGIONS CHECKING | 81229 | 10/22/2024 | Deposit | | | | $1,509.00 |
| 1013 REGIONS CHECKING | 81229 | 10/22/2024 | Deposit | 4139-60388390 | Nelson, Mike | | -$95.00 |
| 1013 REGIONS CHECKING | 81229 | 10/22/2024 | Deposit | 2723-60401422 | Harbuck, Pene & Randall | | -$144.00 |
| 1013 REGIONS CHECKING | 81229 | 10/22/2024 | Deposit | 1378-60402826 | Antrim, Tyler | | -$313.00 |
| 1013 REGIONS CHECKING | 81229 | 10/22/2024 | Deposit | 1380-60402826 | Antrim, Tyler | | -$75.00 |
| 1013 REGIONS CHECKING | 81229 | 10/22/2024 | Deposit | 4998-60401800 | Oakley, Kathy | | -$334.00 |
| 1013 REGIONS CHECKING | 81229 | 10/22/2024 | Deposit | 6267-60382485 | Gossett, James & Joella | | -$548.00 |
| | Total for 81229 | | | | | | $0.00 |
| | 81225 | | | | | | |
| 1013 REGIONS CHECKING | 81225 | 10/23/2024 | Deposit | | | | $2,247.00 |
| 1013 REGIONS CHECKING | 81225 | 10/23/2024 | Deposit | -60432913 | Riggs, Joe | | -$395.00 |
| 1013 REGIONS CHECKING | 81225 | 10/23/2024 | Deposit | -60432786 | Holder, Ann | | -$435.00 |
| 1013 REGIONS CHECKING | 81225 | 10/23/2024 | Deposit | -60409225 | Holdman, Billie | | -$752.00 |
| 1013 REGIONS CHECKING | 81225 | 10/23/2024 | Deposit | -60255879 | McClure, David & Rita | | -$100.00 |
| 1013 REGIONS CHECKING | 81225 | 10/23/2024 | Deposit | -60405255 | Etherton, Heather | | -$421.00 |
| 1013 REGIONS CHECKING | 81225 | 10/23/2024 | Deposit | -60429191 | White, Josh | | -$144.00 |
| | Total for 81225 | | | | | | $0.00 |
| | 81230 | | | | | | |
| 1013 REGIONS CHECKING | 81230 | 10/23/2024 | Deposit | | | | $2,752.00 |
| 1013 REGIONS CHECKING | 81230 | 10/23/2024 | Deposit | 2448 | Murrie, Scott | | -$703.00 |
| 1013 REGIONS CHECKING | 81230 | 10/23/2024 | Deposit | 5847-60209546 | PMA Properties* | | -$354.00 |
| 1013 REGIONS CHECKING | 81230 | 10/23/2024 | Deposit | 2191175561 | Wyatt, Karen | | -$288.00 |
| 1013 REGIONS CHECKING | 81230 | 10/23/2024 | Deposit | 8583 | Thurston, Todd | | -$507.00 |
| 1013 REGIONS CHECKING | 81230 | 10/23/2024 | Deposit | 1603 | Payne, Connie | | -$900.00 |
| | Total for 81230 | | | | | | $0.00 |
| | 81247 | | | | | | |
| 1013 REGIONS CHECKING | 81247 | 10/23/2024 | Deposit | | | | $1,531.00 |
| 1013 REGIONS CHECKING | 81247 | 10/23/2024 | Deposit | #5077-60410758 | Legg, Brad | | -$350.00 |
| 1013 REGIONS CHECKING | 81247 | 10/23/2024 | Deposit | #4578-60328074 | Greer, Judy | | -$250.00 |
| 1013 REGIONS CHECKING | 81247 | 10/23/2024 | Deposit | 1254-60418979 | Short, Brad | | -$931.00 |
| | Total for 81247 | | | | | | $0.00 |
| | 81248 | | | | | | |
| 1013 REGIONS CHECKING | 81248 | 10/23/2024 | Deposit | | | | $13,248.00 |
| 1013 REGIONS CHECKING | 81248 | 10/23/2024 | Deposit | 1629 | Dean, Long | | -$1,448.00 |
| 1013 REGIONS CHECKING | 81248 | 10/23/2024 | Deposit | 2292 | Castellano, Enrico | | -$5,900.00 |
| 1013 REGIONS CHECKING | 81248 | 10/23/2024 | Deposit | 2293 | Castellano, Enrico | | -$5,900.00 |
| | Total for 81248 | | | | | | $0.00 |
| | 81226 | | | | | | |
| 1013 REGIONS CHECKING | 81226 | 10/24/2024 | Deposit | | | | $1,008.00 |
| 1013 REGIONS CHECKING | 81226 | 10/24/2024 | Deposit | -60429335 | Doggett, Ron | | -$913.00 |
| 1013 REGIONS CHECKING | 81226 | 10/24/2024 | Deposit | -61763484 | Zinzilieta, John | | -$95.00 |
| | Total for 81226 | | | | | | $0.00 |
| | 81227 | | | | | | |
| 1013 REGIONS CHECKING | 81227 | 10/25/2024 | Deposit | | | | $906.00 |
| 1013 REGIONS CHECKING | 81227 | 10/25/2024 | Deposit | -61765906 | Provart, Steve & Courtney | | -$110.00 |
| 1013 REGIONS CHECKING | 81227 | 10/25/2024 | Deposit | -61788808 | Rolape, Justin | | -$220.00 |
| 1013 REGIONS CHECKING | 81227 | 10/25/2024 | Deposit | -60427147 | Garrison, Matt & Polly | | -$576.00 |
| | Total for 81227 | | | | | | $0.00 |
| | 81246 | | | | | | |
| 1013 REGIONS CHECKING | 81246 | 10/28/2024 | Deposit | | | | $1,003.00 |
| 1013 REGIONS CHECKING | 81246 | 10/28/2024 | Deposit | Paid in full -603537 | Cobb, Mary | | -$219.00 |
| 1013 REGIONS CHECKING | 81246 | 10/28/2024 | Deposit | -60403475 | Doggett, Jasmine | | -$95.00 |
| 1013 REGIONS CHECKING | 81246 | 10/28/2024 | Deposit | #1460-60418958 | Jane Cogie & Ed Brunner | | -$175.00 |
| 1013 REGIONS CHECKING | 81246 | 10/28/2024 | Deposit | 0577-61792269 | Tim Conner Jr | | -$95.00 |
| 1013 REGIONS CHECKING | 81246 | 10/28/2024 | Deposit | 10572-60403343 | Gronski, Ed | | -$219.00 |
| 1013 REGIONS CHECKING | 81246 | 10/28/2024 | Deposit | 4171-60042502 | Liebenrood, Tom | | -$200.00 |
| | Total for 81246 | | | | | | $0.00 |
| | 81249 | | | | | | |
| 1013 REGIONS CHECKING | 81249 | 10/29/2024 | Deposit | | Ramirez, Oscar & Ramos, Maria | | $6,418.08 |
| 1013 REGIONS CHECKING | 81249 | 10/29/2024 | Deposit | | Ramirez, Oscar & Ramos, Maria | | $781.92 |
| 1013 REGIONS CHECKING | 81249 | 10/29/2024 | Deposit | 019264 | Ramirez, Oscar & Ramos, Maria | | -$7,200.00 |
| | Total for 81249 | | | | | | $0.00 |
| | 81228 | | | | | | |
| 1013 REGIONS CHECKING | 81228 | 10/30/2024 | Deposit | | | | $1,629.00 |
| 1013 REGIONS CHECKING | 81228 | 10/30/2024 | Deposit | -61803911 | Campos, Allison & Ben | | -$971.00 |

| ACCOUNT | TRANSACTION ID | DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | VENDOR | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1013 REGIONS CHECKING | 81228 | 10/30/2024 | Deposit | -61782534 | Wilson, Vernon | | -$288.00 |
| 1013 REGIONS CHECKING | 81228 | 10/30/2024 | Deposit | -61813254 | Fulk, Terry & Teresa | | -$370.00 |
| | Total for 81228 | | | | | | $0.00 |
| | 81245 | | | | | | |
| 1013 REGIONS CHECKING | 81245 | 10/30/2024 | Deposit | | | | $12,812.50 |
| 1013 REGIONS CHECKING | 81245 | 10/30/2024 | Deposit | 1237 | Mel & Mike Dillard | | -$12,322.50 |
| 1013 REGIONS CHECKING | 81245 | 10/30/2024 | Deposit | 2936-61815563 | Casper, Ward & Norma | | -$490.00 |
| | Total for 81245 | | | | | | $0.00 |
| Total for 1013 REGIONS CHECKING | | | | | | | $700.00 |

## Parker Heating & Cooling Inc.

### Check Detail

October 2024



| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|---|---|---|---|---|---|---|
| **1000 Cash** | | | | | | |
| **1012 BANTERRA CHECKING** | | | | | | |
| 10/01/2024 | Check | | google | | R | -471.78 |
| | | | | Google | | 471.78 |
| 10/01/2024 | Check | 90290 | CDS OFFICE TECHNOLOGIES | | R | -111.92 |
| | | | | | | 111.92 |
| 10/01/2024 | Check | | Wex - Fuel | | R | -491.48 |
| | | | | | | 245.74 |
| | | | | | | 245.74 |
| 10/01/2024 | Check | 101124011 | Service Titan | | R | -16.38 |
| | | | | | | 16.38 |
| 10/02/2024 | Tax Payment | | IRS | Tax Payment for Period: 09/25/2024-09/27/2024 | R | -2,477.78 |
| | | | | Federal Taxes (941/943/944) | | -2,477.78 |
| 10/02/2024 | Check | 90024 | Midland States Bank | | R | -5,686.54 |
| | | | | | | -5,686.54 |
| | | | | | | 0.00 |
| 10/02/2024 | Check | 90027 | IVAN BAUMAN | | R | -120.00 |
| | | | | | | 120.00 |
| 10/02/2024 | Check | 90025 | KBSI/FOX23 | | R | -930.00 |
| | | | | 59797 | | 465.00 |
| | | | | 59774 | | 465.00 |
| 10/03/2024 | Tax Payment | | IL Department of Revenue | Tax Payment for Period: 09/25/2024-09/27/2024 | R | -461.49 |
| | | | | IL Income Tax | | -461.49 |
| 10/03/2024 | Bill Payment (Check) | | WATERFURNACE | | R | -17,101.48 |
| | | | | | | -17,101.48 |
| 10/03/2024 | Bill Payment (Check) | | WINAIR | | R | -3,663.15 |
| | | | | | | -3,663.15 |
| 10/03/2024 | Check | | FUEL | MOTOMART-CVILLE | R | -113.71 |
| | | | | | | 56.85 |
| | | | | | | 56.86 |
| 10/03/2024 | Check | | MODERN WOODMAN INSURANCE | | R | -134.51 |
| | | | | | | 67.25 |
| | | | | | | 67.26 |
| 10/04/2024 | Payroll Check | 100224001 | Judy L. Evans | Pay Period: 09/26/2024-10/02/2024 | R | -412.87 |
| | | | | Wages(Salary) | | 330.00 |
| | | | | Wages(Health Insurance) | | 225.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 42.46 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 22.20 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 22.20 |
| | | | | AMERICAN FUNDS - Company Contribution | | 22.20 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 27.47 |
| | | | | Federal Taxes (941/943/944) | | 134.92 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/04/2024 | Payroll Check | | Jerry G. Parker | Pay Period: 09/26/2024-10/02/2024 | R | -1,470.70 |
| | | | | Wages(Salary) | | 2,200.00 |
| | | | | Employer Taxes | | 168.30 |
| | | | | Employer Retirement Contribution | | 88.00 |

## Parker Heating & Cooling Inc.

### Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|-----------------|-----|--------|
| | | | | ROTH | | 125.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 88.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 108.90 |
| | | | | Federal Taxes (941/943/944) | | 663.70 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/04/2024 | Payroll Check | 100424007 | BRANDI SIMPKINS | Pay Period: 09/26/2024-10/02/2024 | R | -737.56 |
| | | | | Wages(Regular Pay) | | 0.00 |
| | | | | Wages(Admin Reg) | | 720.00 |
| | | | | Wages(Overtime) | | 4.59 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 0.00 |
| | | | | Wages(Health Insurance) | | 225.00 |
| | | | | Employer Taxes | | 72.64 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 37.98 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 37.98 |
| | | | | AMERICAN FUNDS - Company Contribution | | 37.98 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 44.36 |
| | | | | Federal Taxes (941/943/944) | | 202.33 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/04/2024 | Payroll Check | 100424006 | Matthew T. Satterlee | Pay Period: 09/26/2024-10/02/2024 | R | -454.56 |
| | | | | Wages(Direct Hourly) | | 387.55 |
| | | | | Wages(Direct OT Hours) | | 0.00 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 0.00 |
| | | | | Wages(Health Insurance) | | 225.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 46.86 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 24.50 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 24.50 |
| | | | | AMERICAN FUNDS - Company Contribution | | 24.50 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 30.32 |
| | | | | Federal Taxes (941/943/944) | | 150.03 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/04/2024 | Payroll Check | 100424002 | RACHEL B. HUNZIKER | Pay Period: 09/26/2024-10/02/2024 | R | -849.58 |
| | | | | Wages(Admin Reg) | | 904.80 |
| | | | | Wages(Overtime) | | 0.00 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Health Insurance) | | 225.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 86.43 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 45.19 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | AMERICAN FUNDS | | 67.79 |
| | | | | ROTH | | 22.60 |
| | | | | TRUSTMARK HEALTH INS | | 0.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 45.19 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 52.57 |
| | | | | Federal Taxes (941/943/944) | | 223.69 |

## Parker Heating & Cooling Inc.

### Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|-----------------|-----|------|-----------------|-----|--------|
| | | | | IL Unemployment Tax | | 0.00 |
| 10/04/2024 | Payroll Check | 100424003 | HUNTER D. JACKSON | Pay Period: 09/26/2024-10/02/2024 | R | -660.88 |
| | | | | Wages(Direct Hourly) | | 687.50 |
| | | | | Wages(Direct OT Hours) | | 0.00 |
| | | | | Wages(Overtime) | | 0.00 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 0.00 |
| | | | | Wages(Health Insurance) | | 225.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 69.81 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 36.50 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | UNIFORMS | | 10.54 |
| | | | | ROTH 1 | | 54.75 |
| | | | | AMERICAN FUNDS - Company Contribution | | 36.50 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 45.17 |
| | | | | Federal Taxes (941/943/944) | | 210.97 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/04/2024 | Payroll Check | 100424004 | KODY E. KATTENBRAKER | Pay Period: 09/26/2024-10/02/2024 | R | -775.41 |
| | | | | Wages(Direct Hourly) | | 753.30 |
| | | | | Wages(Direct OT Hours) | | 0.00 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 40.00 |
| | | | | Wages(Health Insurance) | | 225.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 77.90 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Tool Purchase | | 20.00 |
| | | | | UNIFORMS | | 10.54 |
| | | | | TRUSTMARK HEALTH INS | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 50.41 |
| | | | | Federal Taxes (941/943/944) | | 239.84 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/04/2024 | Payroll Check | 100424005 | Aaron T. Parker | Pay Period: 09/26/2024-10/02/2024 | R | -1,487.70 |
| | | | | Wages(Salary) | | 2,200.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 168.30 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 88.00 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH 1 | | 88.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 88.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 108.90 |
| | | | | Federal Taxes (941/943/944) | | 683.70 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/04/2024 | Payroll Check | 100424001 | AUSTIN J BOOKER | Pay Period: 09/26/2024-10/02/2024 | R | -837.39 |
| | | | | Wages(Regular Pay) | | 0.00 |
| | | | | Wages(Direct Hourly) | | 730.00 |
| | | | | Wages(Direct OT Hours) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 105.00 |
| | | | | Wages(Health Insurance) | | 225.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 81.09 |

## Parker Heating & Cooling Inc.

### Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| | | | | Employer Taxes | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 52.47 |
| | | | | Federal Taxes (941/943/944) | | 251.23 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/07/2024 | Bill Payment (Check) | | CRESCENT PARTS MARION | | R | -2,322.17 |
| | | | | | | -2,322.17 |
| 10/07/2024 | Check | | Wex - Fuel | | R | -436.64 |
| | | | | | | 218.32 |
| | | | | | | 218.32 |
| 10/08/2024 | Check | | MENARDS | JERRY ORDER | R | -83.81 |
| | | | | STOCK ITEMS | | 83.81 |
| 10/09/2024 | Tax Payment | | IRS | Tax Payment for Period: 10/02/2024-10/04/2024 | R | -2,760.41 |
| | | | | Federal Taxes (941/943/944) | | -2,760.41 |
| 10/09/2024 | Check | | CDS Copier Leasing | PRINTER LEASE | R | -315.00 |
| | | | | PRINTER LEASE - INV 588302998 & INV 588520366 | | 315.00 |
| 10/09/2024 | Check | 90292 | CDS OFFICE TECHNOLOGIES | | R | -74.87 |
| | | | | | | 74.87 |
| 10/09/2024 | Check | | Amazon | STOCK | R | -77.20 |
| | | | | AARON | | |
| | | | | mini split line set covers | | 77.20 |
| 10/09/2024 | Bill Payment (Check) | | WINAIR | | R | -3,012.08 |
| | | | | | | -3,012.08 |
| 10/09/2024 | Check | | American Honda Accord | | R | -480.27 |
| | | | | | | -480.27 |
| 10/09/2024 | Check | | GM FINANCIAL | | R | -484.91 |
| | | | | | | -484.91 |
| 10/09/2024 | Check | 101124012 | Williamson County Treasurer | | R | -1,048.94 |
| | | | | 2ND INSTALLMENT SPECTRUM | | 1,048.94 |
| 10/10/2024 | Tax Payment | | IL Department of Revenue | Tax Payment for Period: 10/02/2024-10/04/2024 | R | -520.57 |
| | | | | IL Income Tax | | -520.57 |
| 10/10/2024 | Check | | VERIZON | CELL PHONES | R | -21.06 |
| | | | | VERIZON | | 10.53 |
| | | | | VERIZON | | 10.53 |
| 10/10/2024 | Check | | VERIZON | CELL PHONES | R | -88.04 |
| | | | | VERIZON | | 44.02 |
| | | | | VERIZON | | 44.02 |
| 10/10/2024 | Check | | VERIZON | CELL PHONES | R | -437.40 |
| | | | | VERIZON | | 218.70 |
| | | | | VERIZON | | 218.70 |
| 10/10/2024 | Check | | VERIZON | CELL PHONES | R | -597.31 |
| | | | | VERIZON | | 298.65 |
| | | | | VERIZON | | 298.66 |
| 10/10/2024 | Check | | Citizens | | R | -699.81 |
| | | | | | | 699.81 |
| 10/10/2024 | Check | | Ally Loan | | R | -713.49 |
| | | | | | | -713.49 |

## Parker Heating & Cooling Inc.

### Check Detail
October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|---|---|---|---|---|---|---|
| 10/10/2024 | Check | | AMERICAN FUNDS | | R | -848.93 |
| | | | | AMERICAN FUNDS 8-23-24 | | -671.45 |
| | | | | AMERICAN FUNDS 5-3-24 | | 177.48 |
| 10/10/2024 | Check | | AMERICAN FUNDS | | R | -933.31 |
| | | | | AMERICAN FUNDS 8-23-24 | | -716.89 |
| | | | | AMERICAN FUNDS 5-3-24 | | 216.42 |
| 10/10/2024 | Check | | AMERICAN FUNDS | | R | -933.83 |
| | | | | AMERICAN FUNDS 8-23-24 | | -709.42 |
| | | | | AMERICAN FUNDS 5-3-24 | | 224.41 |
| 10/10/2024 | Check | | AMERICAN FUNDS | | R | -1,023.82 |
| | | | | AMERICAN FUNDS 8-30-24 | | -791.31 |
| | | | | AMERICAN FUNDS 8-30-24 | | 232.51 |
| 10/10/2024 | Check | | AMERICAN FUNDS | | R | -1,146.54 |
| | | | | AMERICAN FUNDS 9-6-24 | | -902.14 |
| | | | | AMERICAN FUNDS 9-6-24 | | 244.40 |
| 10/10/2024 | Check | | VERIZON | CELL PHONES | R | -1,159.82 |
| | | | | VERIZON | | 579.91 |
| | | | | VERIZON | | 579.91 |
| 10/10/2024 | Check | | Columbia Insurance | | R | -3,584.04 |
| | | | | | | 1,792.02 |
| | | | | | | 1,792.02 |
| 10/11/2024 | Payroll Check | 101124004 | HUNTER D. JACKSON | Pay Period: 10/03/2024-10/09/2024 | R | -703.49 |
| | | | | Wages(Direct Hourly) | | 891.75 |
| | | | | Wages(Direct OT Hours) | | 82.13 |
| | | | | Wages(Overtime) | | 0.00 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 0.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 74.50 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 38.96 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | UNIFORMS | | 10.54 |
| | | | | ROTH 1 | | 58.43 |
| | | | | AMERICAN FUNDS - Company Contribution | | 38.96 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 48.21 |
| | | | | Federal Taxes (941/943/944) | | 227.71 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/11/2024 | Payroll Check | 101124007 | Jerry G. Parker | Pay Period: 10/03/2024-10/09/2024 | R | -1,470.70 |
| | | | | Wages(Salary) | | 2,200.00 |
| | | | | Employer Taxes | | 168.30 |
| | | | | Employer Retirement Contribution | | 88.00 |
| | | | | ROTH | | 125.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 88.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 108.90 |
| | | | | Federal Taxes (941/943/944) | | 663.70 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/11/2024 | Payroll Check | 101124006 | Aaron T. Parker | Pay Period: 10/03/2024-10/09/2024 | R | -1,507.70 |
| | | | | Wages(Salary) | | 2,200.00 |
| | | | | Wages(Reimbursement) | | 20.00 |
| | | | | Employer Taxes | | 168.30 |
| | | | | Employer Retirement Contribution | | 88.00 |

# Parker Heating & Cooling Inc.

## Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|-----------------|----------|------------------|-----|--------|
| | | | ROTH 1 | | 88.00 |
| | | | AMERICAN FUNDS - Company Contribution | | 88.00 |
| | | | Federal Unemployment (940) | | 0.00 |
| | | | IL Income Tax | | 108.90 |
| | | | Federal Taxes (941/943/944) | | 683.70 |
| | | | IL Unemployment Tax | | 0.00 |
| 10/11/2024 | Payroll Check | 101124005 KODY E. KATTENBRAKER | Pay Period: 10/03/2024-10/09/2024 | R | -1,004.90 |
| | | | Wages(Health Insurance) | | 0.00 |
| | | | Wages(Vacation Pay) | | 0.00 |
| | | | Wages(Bonus) | | 345.00 |
| | | | Wages(Holiday Pay) | | 0.00 |
| | | | Wages(Direct OT Hours) | | 71.69 |
| | | | Wages(Direct Hourly) | | 926.64 |
| | | | Wages(Reimbursement) | | 0.00 |
| | | | Employer Taxes | | 102.77 |
| | | | Employer Taxes | | 0.00 |
| | | | UNIFORMS | | 10.54 |
| | | | TRUSTMARK HEALTH INS | | 0.00 |
| | | | Tool Purchase | | 20.00 |
| | | | Federal Unemployment (940) | | 0.00 |
| | | | IL Income Tax | | 66.49 |
| | | | Federal Taxes (941/943/944) | | 344.17 |
| | | | IL Unemployment Tax | | 0.00 |
| 10/11/2024 | Payroll Check | 101124008 Matthew T. Satterlee | Pay Period: 10/03/2024-10/09/2024 | R | -651.67 |
| | | | Wages(Direct Hourly) | | 825.01 |
| | | | Wages(Direct OT Hours) | | 25.19 |
| | | | Wages(Vacation Pay) | | 0.00 |
| | | | Wages(Holiday Pay) | | 0.00 |
| | | | Wages(Bonus) | | 0.00 |
| | | | Wages(Health Insurance) | | 0.00 |
| | | | Wages(Reimbursement) | | 51.19 |
| | | | Employer Taxes | | 65.04 |
| | | | Employer Taxes | | 0.00 |
| | | | Employer Retirement Contribution | | 34.01 |
| | | | Employer Retirement Contribution | | 0.00 |
| | | | ROTH | | 34.01 |
| | | | AMERICAN FUNDS - Company Contribution | | 34.01 |
| | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | Federal Unemployment (940) | | 0.00 |
| | | | IL Income Tax | | 42.08 |
| | | | Federal Taxes (941/943/944) | | 236.67 |
| | | | IL Unemployment Tax | | 0.00 |
| 10/11/2024 | Payroll Check | 101124003 RACHEL B. HUNZIKER | Pay Period: 10/03/2024-10/09/2024 | R | -785.43 |
| | | | Wages(Admin Reg) | | 960.00 |
| | | | Wages(Overtime) | | 46.80 |
| | | | Wages(Vacation Pay) | | 0.00 |
| | | | Wages(Holiday Pay) | | 0.00 |
| | | | Wages(Health Insurance) | | 0.00 |
| | | | Wages(Reimbursement) | | 20.00 |
| | | | Employer Taxes | | 77.02 |
| | | | Employer Taxes | | 0.00 |
| | | | Employer Retirement Contribution | | 40.27 |
| | | | Employer Retirement Contribution | | 0.00 |
| | | | AMERICAN FUNDS | | 60.41 |
| | | | ROTH | | 20.14 |
| | | | TRUSTMARK HEALTH INS | | 0.00 |
| | | | AMERICAN FUNDS - Company Contribution | | 40.27 |
| | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | Federal Unemployment (940) | | 0.00 |
| | | | IL Income Tax | | 46.85 |
| | | | Federal Taxes (941/943/944) | | 190.99 |
| | | | IL Unemployment Tax | | 0.00 |

## Parker Heating & Cooling Inc.

### Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| 10/11/2024 | Payroll Check | 101124009 | BRANDI SIMPKINS | Pay Period: 10/03/2024-10/09/2024 | R | -578.84 |
| | | | | Wages(Vacation Pay) | | 72.00 |
| | | | | Wages(Bonus) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Overtime) | | 3.51 |
| | | | | Wages(Regular Pay) | | 0.00 |
| | | | | Wages(Admin Reg) | | 652.14 |
| | | | | Employer Taxes | | 55.67 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 29.11 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 29.11 |
| | | | | AMERICAN FUNDS - Company Contribution | | 29.11 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 33.38 |
| | | | | Federal Taxes (941/943/944) | | 141.99 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/11/2024 | Payroll Check | 101124002 | Judy L. Evans | Pay Period: 10/03/2024-10/09/2024 | R | -225.22 |
| | | | | Wages(Salary) | | 330.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 25.24 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 13.20 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 13.20 |
| | | | | AMERICAN FUNDS - Company Contribution | | 13.20 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 16.34 |
| | | | | Federal Taxes (941/943/944) | | 100.48 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/11/2024 | Payroll Check | 101124001 | AUSTIN J BOOKER | Pay Period: 10/03/2024-10/09/2024 | R | -578.08 |
| | | | | Wages(Regular Pay) | | 0.00 |
| | | | | Wages(Direct Hourly) | | 530.40 |
| | | | | Wages(Direct OT Hours) | | 65.70 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 120.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 54.79 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 35.45 |
| | | | | Federal Taxes (941/943/944) | | 157.36 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/11/2024 | Bill Payment (Check) | | WINAIR | | R | -2,387.18 |
| | | | | | | -2,387.18 |
| 10/11/2024 | Check | 90026 | MARION Water Dept | | R | -15.11 |
| | | | | Water | | 7.55 |
| | | | | Water | | 7.56 |
| 10/11/2024 | Check | | Ameren Marion | | R | -135.27 |
| | | | | | | 67.63 |
| | | | | | | 67.64 |
| 10/11/2024 | Check | 101124014 | DocuSign | | R | -15.00 |
| | | | | ESIGN PROGRAM | | 15.00 |
| 10/11/2024 | Check | 101124013 | DocuSign | | R | -15.00 |

# Parker Heating & Cooling Inc.

## Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | ESIGN PROGRAM | | 15.00 |
| 10/11/2024 | Check | | FIRST SOUTHERN BANK | Bank Fees | R | -585.17 |
| | | | | 2018 Ram Van | | -585.17 |
| 10/15/2024 | Check | | QuickBooks Payments | | R | -173.00 |
| | | | | | | 86.50 |
| | | | | | | 86.50 |
| 10/15/2024 | Check | | Prudential | | R | -59.72 |
| | | | | | | 29.86 |
| | | | | | | 29.86 |
| 10/15/2024 | Check | | Prudential | | R | -165.60 |
| | | | | | | 82.80 |
| | | | | | | 82.80 |
| 10/15/2024 | Check | | American Honda Ridgeline | | R | -704.21 |
| | | | | | | -704.21 |
| 10/15/2024 | Check | | google | | R | -500.00 |
| | | | | Google | | 500.00 |
| 10/15/2024 | Check | | QuickBooks Payments | | R | -133.00 |
| | | | | | | 66.50 |
| | | | | | | 66.50 |
| 10/15/2024 | Check | | BANTERRA BANK TRUCK LOAN | | R | -1,539.54 |
| | | | | | | -1,539.54 |
| 10/15/2024 | Check | posted in regions | IRS | | R | -2,748.77 |
| | | | | IRS paid from banterra | | 2,748.77 |
| 10/15/2024 | Check | | IL DEPT REVENUE | | R | -506.60 |
| | | | | paid from banterra | | 506.60 |
| 10/16/2024 | Check | | Call Experts | | R | -171.70 |
| | | | | CALL SERVICE | | 171.70 |
| 10/17/2024 | Bill Payment (Check) | | Trane | | R | -7,198.75 |
| | | | | | | -7,198.75 |
| 10/21/2024 | Check | | Service Titan | | R | -894.89 |
| | | | | | | 894.89 |
| 10/21/2024 | Check | | Trustmark Health Insurance | | R | -2,126.45 |
| | | | | | | 2,126.45 |
| | | | | | | 0.00 |
| 10/23/2024 | Check | | google | | R | -500.00 |
| | | | | Google | | 500.00 |

**1013 REGIONS CHECKING**

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/2024 | Bill Payment (Check) | 110824110 | Trane | | R | -9,577.31 |
| | | | | | | -9,577.31 |
| 10/02/2024 | Check | 110824111 | AUTOZONE | 2018 PRO MASTER | R | -56.26 |
| | | | | REGIONS DEBIT | | |
| | | | | 2018 RAM PRO MASTER 2500 (AUSTIN'S VAN): | | 56.26 |
| | | | | BELT | | |
| 10/02/2024 | Bill Payment (Check) | | Trane | | R | -1,165.44 |
| | | | | | | -1,165.44 |
| 10/07/2024 | Check | 110824109 | D.O.T. OUTDOOR LLC | BILLBOARDS | | -1,475.00 |

## Parker Heating & Cooling Inc.

### Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|-----------------|-----|--------|
| | | | | INV 3005 | | 475.00 |
| | | | | INV 2919 | | 1,000.00 |
| 10/07/2024 | Check | | FUEL | MOTOMART-CVILLE | R | -138.10 |
| | | | | | | 69.05 |
| | | | | | | 69.05 |
| 10/09/2024 | Check | 1007 | CASEYS GAS | GAS | R | -43.54 |
| | | | | GAS - JERRY | | 43.54 |
| 10/09/2024 | Check | | MOTOMART | MOTOMART-CVILLE | R | -66.46 |
| | | | | JERRY | | |
| | | | | GAS | | 66.46 |
| 10/09/2024 | Check | | Bank Fees | | R | -67.50 |
| | | | | WIRE TRANSFERS | | 33.75 |
| | | | | WIRE TRANFERS | | 33.75 |
| 10/10/2024 | Check | 110824112 | MENARDS | JERRY ORDER | R | -5.98 |
| | | | | STOCK ITEMS | | 5.98 |
| 10/10/2024 | Check | | Credit Card Fees | | R | -768.19 |
| | | | | | | 384.09 |
| | | | | | | 384.10 |
| 10/14/2024 | Tax Payment | | IRS | Tax Payment for Period: 10/09/2024-10/11/2024 | R | -2,748.77 |
| | | | | Federal Taxes (941/943/944) | | -2,748.77 |
| 10/14/2024 | Tax Payment | | IL Department of Revenue | Tax Payment for Period: 10/09/2024-10/11/2024 | R | -506.60 |
| | | | | IL Income Tax | | -506.60 |
| 10/16/2024 | Check | | Bank Fees | | R | -14.10 |
| | | | | WIRE TRANSFERS | | 14.10 |
| | | | | WIRE TRANFERS | | 0.00 |
| 10/17/2024 | Bill Payment (Check) | | Trane | | R | -7,100.96 |
| | | | | | | -7,100.96 |
| 10/17/2024 | Check | 1004 | Carmody MacDonald | | R | -5,691.20 |
| | | | | | | 5,691.20 |
| 10/18/2024 | Payroll Check | 101824008 | Jerry G. Parker | Pay Period: 10/10/2024-10/16/2024 | R | -1,470.70 |
| | | | | Wages(Salary) | | 2,200.00 |
| | | | | Employer Taxes | | 168.30 |
| | | | | Employer Retirement Contribution | | 88.00 |
| | | | | ROTH | | 125.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 88.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 108.90 |
| | | | | Federal Taxes (941/943/944) | | 663.70 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/18/2024 | Payroll Check | 101824003 | Judy L. Evans | Pay Period: 10/10/2024-10/16/2024 | R | -225.21 |
| | | | | Wages(Salary) | | 330.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 25.25 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 13.20 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 13.20 |
| | | | | AMERICAN FUNDS - Company Contribution | | 13.20 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 16.34 |
| | | | | Federal Taxes (941/943/944) | | 100.50 |

## Parker Heating & Cooling Inc.

Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|-----------------|-----|--------|
| | | | | IL Unemployment Tax | | 0.00 |
| 10/18/2024 | Payroll Check | 101824010 | BRANDI SIMPKINS | Pay Period: 10/10/2024-10/16/2024 | R | -606.79 |
| | | | | Wages(Regular Pay) | | 0.00 |
| | | | | Wages(Admin Reg) | | 720.00 |
| | | | | Wages(Overtime) | | 46.44 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 0.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Employer Taxes | | 58.62 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 30.66 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 30.66 |
| | | | | AMERICAN FUNDS - Company Contribution | | 30.66 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 35.30 |
| | | | | Federal Taxes (941/943/944) | | 152.31 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/18/2024 | Payroll Check | 101824007 | Aaron T. Parker | Pay Period: 10/10/2024-10/16/2024 | R | -1,487.70 |
| | | | | Wages(Salary) | | 2,200.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 168.30 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 88.00 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH 1 | | 88.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 88.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 108.90 |
| | | | | Federal Taxes (941/943/944) | | 683.70 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/18/2024 | Payroll Check | 101824009 | Matthew T. Satterlee | Pay Period: 10/10/2024-10/16/2024 | R | -680.71 |
| | | | | Wages(Direct Hourly) | | 818.11 |
| | | | | Wages(Direct OT Hours) | | 62.79 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 100.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 75.05 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 39.24 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 39.24 |
| | | | | AMERICAN FUNDS - Company Contribution | | 39.24 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 48.55 |
| | | | | Federal Taxes (941/943/944) | | 287.45 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/18/2024 | Payroll Check | 101824004 | RACHEL B. HUNZIKER | Pay Period: 10/10/2024-10/16/2024 | R | -751.14 |
| | | | | Wages(Admin Reg) | | 960.00 |
| | | | | Wages(Overtime) | | 25.92 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 75.43 |
| | | | | Employer Taxes | | 0.00 |

# Parker Heating & Cooling Inc.

## Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| | | | | Employer Retirement Contribution | | 39.44 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | AMERICAN FUNDS | | 59.16 |
| | | | | ROTH | | 19.72 |
| | | | | TRUSTMARK HEALTH INS | | 0.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 39.44 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 45.87 |
| | | | | Federal Taxes (941/943/944) | | 185.46 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/18/2024 | Payroll Check | 101824006 | KODY E. KATTENBRAKER | Pay Period: 10/10/2024-10/16/2024 | R | -931.32 |
| | | | | Wages(Direct Hourly) | | 943.65 |
| | | | | Wages(Direct OT Hours) | | 12.15 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 275.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 94.15 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Tool Purchase | | 20.00 |
| | | | | UNIFORMS | | 10.54 |
| | | | | TRUSTMARK HEALTH INS | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 60.92 |
| | | | | Federal Taxes (941/943/944) | | 302.17 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/18/2024 | Payroll Check | 101824005 | HUNTER D. JACKSON | Pay Period: 10/10/2024-10/16/2024 | R | -888.97 |
| | | | | Wages(Direct Hourly) | | 892.00 |
| | | | | Wages(Direct OT Hours) | | 75.00 |
| | | | | Wages(Overtime) | | 0.00 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 230.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 31.59 |
| | | | | Employer Taxes | | 91.57 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 47.88 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | UNIFORMS | | 10.54 |
| | | | | ROTH 1 | | 71.82 |
| | | | | AMERICAN FUNDS - Company Contribution | | 47.88 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 59.25 |
| | | | | Federal Taxes (941/943/944) | | 289.58 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/18/2024 | Payroll Check | 101824001 | Timo Aguilar | Pay Period: 10/10/2024-10/16/2024 | R | -608.99 |
| | | | | Wages(Direct Hourly) | | 783.40 |
| | | | | Employer Taxes | | 76.77 |
| | | | | Federal Unemployment (940) | | 4.70 |
| | | | | IL Income Tax | | 38.78 |
| | | | | Federal Taxes (941/943/944) | | 195.56 |
| | | | | IL Unemployment Tax | | 12.14 |
| 10/18/2024 | Payroll Check | 101824002 | AUSTIN J BOOKER | Pay Period: 10/10/2024-10/16/2024 | R | -368.64 |
| | | | | Wages(Regular Pay) | | 0.00 |
| | | | | Wages(Direct Hourly) | | 440.00 |
| | | | | Wages(Direct OT Hours) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 0.00 |

## Parker Heating & Cooling Inc.

### Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|-----------------|-----|--------|
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 33.66 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 21.78 |
| | | | | Federal Taxes (941/943/944) | | 83.24 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/18/2024 | Check | | Wex - Fuel | | R | -853.99 |
| | | | | | | 426.99 |
| | | | | | | 427.00 |
| 10/18/2024 | Check | | Adobe | | R | -21.24 |
| | | | | | | 21.24 |
| 10/18/2024 | Check | 1007 | Postmaster | | R | -73.00 |
| | | | | STAMPS | | 73.00 |
| | | | | STAMPS | | 0.00 |
| 10/22/2024 | Tax Payment | | IRS | Tax Payment for Period: 10/16/2024-10/18/2024 | R | -2,943.67 |
| | | | | Federal Taxes (941/943/944) | | -2,943.67 |
| 10/22/2024 | Tax Payment | | IL Department of Revenue | Tax Payment for Period: 10/16/2024-10/18/2024 | R | -544.59 |
| | | | | IL Income Tax | | -544.59 |
| 10/22/2024 | Check | | THE HOME DEPOT | | R | -34.49 |
| | | | | | | 34.49 |
| 10/23/2024 | Check | | Lowe's | RAMIREZ INSTALL 241910 | R | -429.42 |
| | | | | install supplies for Ramirez | | 429.42 |
| 10/24/2024 | Bill Payment (Check) | | Trane | | R | -7,650.80 |
| | | | | | | -7,650.80 |
| 10/24/2024 | Bill Payment (Check) | | Trane | | R | -2,555.29 |
| | | | | | | -2,555.29 |
| 10/24/2024 | Bill Payment (Check) | | WINAIR | | R | -1,743.59 |
| | | | | | | -1,743.59 |
| 10/24/2024 | Bill Payment (Check) | | WINLECTRIC | | R | -197.31 |
| | | | | | | -197.31 |
| 10/24/2024 | Check | | southern Illinois Waste Container | | R | -155.88 |
| | | | | | | 77.94 |
| | | | | | | 77.94 |
| 10/25/2024 | Payroll Check | 102524002 | AUSTIN J BOOKER | Pay Period: 10/17/2024-10/23/2024 | R | -632.24 |
| | | | | Wages(Regular Pay) | | 0.00 |
| | | | | Wages(Direct Hourly) | | 643.00 |
| | | | | Wages(Direct OT Hours) | | 9.90 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 135.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 60.27 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL income Tax | | 39.00 |
| | | | | Federal Taxes (941/943/944) | | 176.93 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/25/2024 | Payroll Check | 102524010 | BRANDI SIMPKINS | Pay Period: 10/17/2024-10/23/2024 | R | -585.71 |
| | | | | Wages(Regular Pay) | | 0.00 |
| | | | | Wages(Admin Reg) | | 720.00 |

# Parker Heating & Cooling Inc.

## Check Detail
### October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|-----------------|-----|--------|
| | | | | Wages(Overtime) | | 17.01 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 0.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Employer Taxes | | 56.39 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 29.48 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 29.48 |
| | | | | AMERICAN FUNDS - Company Contribution | | 29.48 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 33.84 |
| | | | | Federal Taxes (941/943/944) | | 144.37 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/25/2024 | Payroll Check | 102524004 | RACHEL B. HUNZIKER | Pay Period: 10/17/2024-10/23/2024 | R | -783.42 |
| | | | | Wages(Admin Reg) | | 960.00 |
| | | | | Wages(Overtime) | | 73.08 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 79.03 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 41.32 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | AMERICAN FUNDS | | 61.98 |
| | | | | ROTH | | 20.66 |
| | | | | TRUSTMARK HEALTH INS | | 0.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 41.32 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 48.07 |
| | | | | Federal Taxes (941/943/944) | | 197.98 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/25/2024 | Payroll Check | 102524006 | KODY E. KATTENBRAKER | Pay Period: 10/17/2024-10/23/2024 | R | -1,056.26 |
| | | | | Wages(Direct Hourly) | | 977.40 |
| | | | | Wages(Direct OT Hours) | | 134.46 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 310.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 108.77 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Tool Purchase | | 20.00 |
| | | | | UNIFORMS | | 10.54 |
| | | | | TRUSTMARK HEALTH INS | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 70.38 |
| | | | | Federal Taxes (941/943/944) | | 373.45 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/25/2024 | Payroll Check | 102524009 | Matthew T. Satterlee | Pay Period: 10/17/2024-10/23/2024 | R | -654.43 |
| | | | | Wages(Direct Hourly) | | 873.54 |
| | | | | Wages(Direct OT Hours) | | 64.52 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Bonus) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Employer Taxes | | 71.76 |
| | | | | Employer Taxes | | 0.00 |

## Parker Heating & Cooling Inc.

Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| | | | | Employer Retirement Contribution | | 37.52 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 37.52 |
| | | | | AMERICAN FUNDS - Company Contribution | | 37.52 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 46.43 |
| | | | | Federal Taxes (941/943/944) | | 271.44 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/25/2024 | Payroll Check | 102524005 | HUNTER D. JACKSON | Pay Period: 10/17/2024-10/23/2024 | R | -587.07 |
| | | | | Wages(Direct Hourly) | | 740.50 |
| | | | | Wages(Direct OT Hours) | | 65.63 |
| | | | | Wages(Overtime) | | 0.00 |
| | | | | Wages(Vacation Pay) | | 0.00 |
| | | | | Wages(Holiday Pay) | | 0.00 |
| | | | | Wages(Bonus) | | 0.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 61.67 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 32.25 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | UNIFORMS | | 10.54 |
| | | | | ROTH 1 | | 48.37 |
| | | | | AMERICAN FUNDS - Company Contribution | | 32.25 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 39.90 |
| | | | | Federal Taxes (941/943/944) | | 181.92 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/25/2024 | Payroll Check | 102524003 | Judy L. Evans | Pay Period: 10/17/2024-10/23/2024 | R | -225.22 |
| | | | | Wages(Salary) | | 330.00 |
| | | | | Wages(Health Insurance) | | 0.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 25.24 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 13.20 |
| | | | | Employer Retirement Contribution | | 0.00 |
| | | | | ROTH | | 13.20 |
| | | | | AMERICAN FUNDS - Company Contribution | | 13.20 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 16.34 |
| | | | | Federal Taxes (941/943/944) | | 100.48 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/25/2024 | Payroll Check | 102524008 | Jerry G. Parker | Pay Period: 10/17/2024-10/23/2024 | R | -1,470.70 |
| | | | | Wages(Salary) | | 2,200.00 |
| | | | | Employer Taxes | | 168.30 |
| | | | | Employer Retirement Contribution | | 88.00 |
| | | | | ROTH | | 125.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 88.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 108.90 |
| | | | | Federal Taxes (941/943/944) | | 663.70 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/25/2024 | Payroll Check | 102524007 | Aaron T. Parker | Pay Period: 10/17/2024-10/23/2024 | R | -1,487.70 |
| | | | | Wages(Salary) | | 2,200.00 |
| | | | | Wages(Reimbursement) | | 0.00 |
| | | | | Employer Taxes | | 168.30 |
| | | | | Employer Taxes | | 0.00 |
| | | | | Employer Retirement Contribution | | 88.00 |
| | | | | Employer Retirement Contribution | | 0.00 |

## Parker Heating & Cooling Inc.

### Check Detail

October 2024

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|-----------------|-----|------|-----------------|-----|--------|
| | | | | ROTH 1 | | 88.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 88.00 |
| | | | | AMERICAN FUNDS - Company Contribution | | 0.00 |
| | | | | Federal Unemployment (940) | | 0.00 |
| | | | | IL Income Tax | | 108.90 |
| | | | | Federal Taxes (941/943/944) | | 683.70 |
| | | | | IL Unemployment Tax | | 0.00 |
| 10/25/2024 | Payroll Check | 1024 | Timo Aguilar | Pay Period: 10/17/2024-10/23/2024 | R | -419.94 |
| | | | | Wages(Direct Hourly) | | 685.60 |
| | | | | Employer Taxes | | 61.13 |
| | | | | Employer Retirement Contribution | | 27.42 |
| | | | | UNIFORMS | | 10.54 |
| | | | | TRUSTMARK HEALTH | | 66.21 |
| | | | | ROTH | | 54.85 |
| | | | | AMERICAN FUNDS - Company Contribution | | 27.42 |
| | | | | Federal Unemployment (940) | | 3.72 |
| | | | | IL Income Tax | | 30.66 |
| | | | | Federal Taxes (941/943/944) | | 150.78 |
| | | | | IL Unemployment Tax | | 10.03 |
| 10/25/2024 | Check | 3297123 | Get Most | | | -55.00 |
| | | | | 10-11-24 SERVICE | | 55.00 |
| 10/25/2024 | Check | | Amazon | LINE SET STOCK | R | -778.46 |
| | | | | MINI SPLIT LINE SETS | | 778.46 |
| 10/25/2024 | Check | | FINISH LINE | | R | -34.99 |
| | | | | FINISH LINE MONTHLY CAR WASH MAINT | | 34.99 |
| 10/25/2024 | Check | | QuickBooks Payments | | R | -410.00 |
| | | | | | | 205.00 |
| | | | | | | 205.00 |
| 10/28/2024 | Bill Payment (Check) | 1005 | WINAIR | | R | -5,187.84 |
| | | | | | | -5,187.84 |
| 10/28/2024 | Check | 1005 | Midland States Bank | | R | -6,246.60 |
| | | | | | | -6,246.60 |
| | | | | | | 0.00 |
| 10/28/2024 | Check | 1006 | Miranda Howell | | R | -210.00 |
| | | | | | | 210.00 |
| 10/29/2024 | Tax Payment | | IL Director of Employment Security | Tax Payment for Period: 07/01/2024-09/30/2024 | R | -74.87 |
| | | | | IL Unemployment Tax | | -74.87 |
| 10/29/2024 | Check | | Wex - Fuel | | R | -793.89 |
| | | | | | | 396.94 |
| | | | | | | 396.95 |
| 10/29/2024 | Check | | FUEL | MOTOMART-CVILLE | R | -119.95 |
| | | | | | | 59.97 |
| | | | | | | 59.98 |
| 10/31/2024 | Tax Payment | | IRS | Tax Payment for Period: 10/23/2024-10/25/2024 | R | -2,944.75 |
| | | | | Federal Taxes (941/943/944) | | -2,944.75 |

*Exhibit*

*"F"*

| Invoice # | Invoice Date | Due Date | Invoice Total | PO Number | Job Name |
|---|---|---|---|---|---|
| 255219-01 | 10/14/2024 | 11/30/2024 | $4,962.14 | 5362 | GOSPEL ASSEMBLY ELDORADO |
| 255263-01 | 10/18/2024 | 11/30/2024 | $6,288.79 | 5362 | GOSPEL ASSY. ELDORADO |
| 255426-01 | 10/18/2024 | 11/30/2024 | $4,657.52 | GOSPEL AS | GOSPEL ASSSEMBLY |
| 255469-01 | 10/18/2024 | 11/30/2024 | $4,360.94 | CORRECT I | GOSPEL ASS. ELDORADO |
| 255482-01 | 10/18/2024 | 11/30/2024 | $4,767.69 | CORRECT I | GOSPEL ASSEMBLY |
| 255489-01 | 10/21/2024 | 11/30/2024 | $3,894.54 | 5375 | GOSPEL ASSEMBLY |
| 255720-01 | 10/25/2024 | 11/30/2024 | $3,474.19 | 5375 | GOSPEL ASSEMBLY SPLIT |
| 255812-01 | 10/28/2024 | 11/30/2024 | $1,439.39 | 5392 | BASE STOCK |
| 255836-01 | 10/29/2024 | 11/30/2024 | $2,881.57 | MVP | MVP |
| 255907-01 | 10/30/2024 | 11/30/2024 | $766.64 | 4503 | JEFF MAYER |
| 255927-01 | 10/31/2024 | 11/30/2024 | $2,650.21 | 5404 | MOUTAIN VALLEY |
| 342671-01 | 10/24/2024 | 11/23/2024 | $13.50 | 5388 | RAMIREZ |
| 342845-01 | 10/30/2024 | 11/29/2024 | $4.11 | 5399 | GOSPEL ASSEMBLY |

$40,161.23 Due

+ 4488.11 ATTACHed

| Supplier | Invoice # | Invoice Date | Invoice Amount |
|---|---|---|---|
| Carterville Winair | 254956-01 | 10/6/2024 | $2,201.96 |
| Carterville Winair | 255007-02 | 10/9/2024 | $112.58 |
| Carterville Winair | 255143-01 | 10/9/2024 | $557.16 |
| Carterville Winair | 255161-02 | 10/10/2024 | $177.53 |
| Carterville Winair | 255217-01 | 10/13/2024 | $102.17 |
| Carterville Winair | 255309-01 | 10/15/2024 | $24.54 |
| Carterville Winair | 255449-01 | 10/17/2024 | $14.96 |
| Carterville Winair | 255468-02 | 10/21/2024 | $231.66 |
| Carterville Winair | 255503-01 | 10/20/2024 | $24.36 |
| Carterville Winair | 255523-01 | 10/20/2024 | $106.60 |
| Carterville Winair | 255560-01 | 10/21/2024 | $259.10 |
| Carterville Winair | 255618-01 | 10/22/2024 | $108.90 |
| Carterville Winair | 255621-01 | 10/22/2024 | $180.26 |
| Carterville Winair | 255743-01 | 10/24/2024 | ($382.88) |
| Carterville Winair | 255744-01 | 10/24/2024 | $133.84 |
| Carterville Winair | 255771-01 | 10/27/2024 | ($107.68) |
| Carterville Winair | 255780-01 | 10/27/2024 | $195.61 |
| Carterville Winair | 255807-01 | 10/27/2024 | $106.58 |
| Carterville Winair | 255810-01 | 10/27/2024 | ($13.35) |
| Carterville Winair | 255813-01 | 10/27/2024 | $15.03 |
| Carterville Winair | 255817-01 | 10/27/2024 | $191.44 |
| Carterville Winair | 255830-01 | 10/27/2024 | ($125.98) |
| Carterville Winair | 255831-01 | 10/27/2024 | ($13.47) |
| Carterville Winair | 255895-01 | 10/29/2024 | $91.44 |
| Carterville Winair | 255897-01 | 10/29/2024 | $43.65 |
| Carterville Winair | 255911-01 | 10/29/2024 | ($80.12) |
| Carterville Winair | 255934-01 | 10/30/2024 | $342.81 |
| Carterville Winair | 255942-01 | 10/30/2024 | ($123.48) |
| Carterville Winair | 255960-01 | 10/30/2024 | $28.87 |
| Carterville Winair | 255962-01 | 10/30/2024 | $28.87 |
| Carterville Winair | 255963-01 | 10/30/2024 | $55.15 |
|  |  |  | $4,488.11 |

$4,488.11 — pd NOV 3

Permit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL  62918

| Page | Date Printed | Invoice No. |
|------|--------------|-------------|
| 1 | 10/14/24 | 255219 01 |

**To Reorder Contact Us At**
Phone No. : (618) 985-5974
Fax No .. : (618) 985-9325        DB# 10

Sold To:

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL 62959-5849**

Ship To:

PARKER HEATING & COOLING INC
1807 Clark St

Carterville, IL  62918-3458

| Customer Number | Customer Purchase Order | | Job Name |
|-----------------|-------------------------|---|----------|
| 00256-001733 | 5362 | | GOSPEL ASSEMBLY ELDORADO |

| Placed By | Salesman | Type Shipment | Ship VIA | Date Shipped |
|-----------|----------|---------------|----------|--------------|
| AARON | 010-DARRIN CLARK | Stock | | 10/14/24 |

THANK YOU FOR YOUR BUSINESS.

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---------------|-----|------------------|---------------|-----|-------|-----|----------|----------|-----|
| 4 | EA | 1U12EH2VHE 12K OUTDOOR HP UNIT ARCTIC SERIES ***** BEGIN SERIAL NUMBER **** DT006916C DT006968C DT006979C DT007128C ***** END SERIAL NUMBER ****** | 4 | | 671.4300 | | .00 | 2,685.72 | T |
| 4 | EA | AW12EH2VHD ARTIC SERIES ***** BEGIN SERIAL NUMBER **** DT003197C DT003359C DT003481C DT003484C ***** END SERIAL NUMBER ****** | 4 | | 272.8600 | | .00 | 1,091.44 | T |
| 2 | EA | 1/4X3/8X1/2 25FT M/S EZ RUBBER | 2 | | 101.9200 | | .00 | 203.84 | T |
| 2 | EA | 10700108  14/4 250' TRAY CABLE | 2 | | 233.5200 | | .00 | 467.04 | T |
| 4 | EA | EP1838-3 18X38-3 ENVIRO PAD | 4 | | 21.6600 | | .00 | 86.64 | T |
| 4 | EA | 7801 1/2X4'10-GA A/C WHIP | 4 | | 12.3200 | | .00 | 49.28 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
NET 30 DAYS

**Pay full balance by 11/30/24**

| Tax Area ID: | | Net Sales | 4,583.96 |
|--------------|---|-----------|----------|
| IL -141994370 | | Freight | .00 |
| State Tax % | 6.250 | State Tax | 286.50 |
| Local Tax % | 2.000 | Local Tax | 91.68 |
| | | Invoice Amount | 4,962.14 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund
transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at
www.winsupplyinc.com/tcsale.

INVOICELP : Laser Invoice

Remit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL  62918

| Page | Date Printed | Invoice No. |
|---|---|---|
| 1 | 10/18/24 | 255263 01 |

**To Reorder Contact Us At**
Phone No. : (618) 985-5974
Fax No .. : (618) 985-9325          DB# 14

Sold To:

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL 62959-5849**

Ship To:

PARKER HEATING & COOLING INC
1807 Clark St

Carterville, IL  62918-3458

| Customer Number | Customer Purchase Order | | Job Name | |
|---|---|---|---|---|
| 00256-001733 | 5362 | | GOSPEL ASSY. ELDORADO | |

| Placed By | Salesman | Type Shipment | Ship VIA | Date Shipped |
|---|---|---|---|---|
| AARON | 010-DARRIN CLARK | Stock | | 10/18/24 |

THANK YOU FOR YOUR BUSINESS.

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 18 | EA | AW12EH2VHD ARTIC SERIES<br>***** BEGIN SERIAL NUMBER ****<br>DT003264C<br>DT003288C<br>DT003320C<br>DT003324C<br>DT003331C<br>DT003332C<br>DT003365C<br>DT003373C<br>DT003374C<br>DT003385C<br>DT003440C<br>DT003457C<br>DT003462C<br>DT003475C<br>DT003480C<br>DT003482C<br>DT003488C<br>DT003489C<br>***** END SERIAL NUMBER ****** | 18 | | 272.8600 | | .00 | 4,911.48 | T |
| 6 | EA | 1/4X1/2X1/2 25FT M/S EZ RUBBER | 6 | | 101.9200 | | .00 | 611.52 | T |
| 6 | EA | EP1838-3 18X38-3 ENVIRO PAD | 6 | | 21.6600 | | .00 | 129.96 | T |
| 10 | EA | 7801 1/2X4'10-GA A/C WHIP | 10 | | 12.3200 | | .00 | 123.20 | T |
| 5 | EA | 7-4000 10.3OZ CLR SILIC SEAL | 5 | | 6.6700 | | .00 | 33.35 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
NET 30 DAYS

**Pay full balance by 11/30/24**

| Tax Area ID: | | Net Sales | 5,809.51 |
|---|---|---|---|
| IL -141994370 | | Freight | .00 |
| State Tax % | 6.250 | State Tax | 363.09 |
| Local Tax % | 2.000 | Local Tax | 116.19 |
| | | Invoice Amount | **6,288.79** |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at www.winsupplyinc.com/tcsale.

INVOICE5P ; Laser Invoice

Remit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL  62918

| Page | Date Printed | Invoice No. |
|------|--------------|-------------|
| 1 | 10/18/24 | 255426 01 |

**To Reorder Contact Us At**
Phone No. : (618) 985-5974
Fax No .. : (618) 985-9325    DB# 14

Sold To:

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL  62959-5849**

Ship To:

PARKER HEATING & COOLING INC
1807 Clark St

Carterville, IL  62918-3458

| Customer Number | Customer Purchase Order | Job Name |
|---|---|---|
| 00256-001733 | GOSPEL ASSEMBLY | GOSPEL ASSSEMBLY |

| Placed By | Salesman | Type Shipment | Ship VIA | Date Shipped |
|---|---|---|---|---|
| | 010-DARRIN CLARK | Stock | | 10/18/24 |

**THANK YOU FOR YOUR BUSINESS.**

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 6 | EA | 1U12EH2VHE 12K OUTDOOR HP UNIT ARCTIC SERIES ***** BEGIN SERIAL NUMBER **** DT006884C DT007037C DT007064C DT007066C DT007098C DT007127C ***** END SERIAL NUMBER ****** | 6 | | 671.4300 | | .00 | 4,028.58 | T |
| 2 | EA | 1/4X1/2X1/2 25FT M/S EZ RUBBER | 2 | | 113.1800 | | .00 | 226.36 | T |
| 1 | EA | 4383-07  CALGON OIL    1-GAL | 1 | | 40.1700 | | .00 | 40.17 | T |
| 1 | EA | 86109  BLACK 11" TIES | 1 | | 7.4500 | | .00 | 7.45 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
NET 30 DAYS

**Pay full balance by 11/30/24**

| Tax Area ID: | | Net Sales | 4,302.56 |
|---|---|---|---|
| IL - 141994370 | | Freight | .00 |
| State Tax % | 6.250 | State Tax | 268.91 |
| Local Tax % | 2.000 | Local Tax | 86.05 |
| | | Invoice Amount | **4,657.52** |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund
   transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at
   www.winsupplyinc.com/tcsale.

INVOICELP : Laser Invoice

Remit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL   62918

| Page | Date Printed | Invoice No. |
|---|---|---|
| 1 | 10/18/24 | 255469 01 |

**To Reorder Contact Us At**
Phone No. :  (618) 985-5974
Fax No .. :  (618) 985-9325    DB# 14

Sold To:

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL 62959-5849**

Ship To:

PARKER HEATING & COOLING INC
1807 Clark St

Carterville, IL  62918-3458

| Customer Number 00256-001733 | | Customer Purchase Order CORRECT INV.  255365 | | | Job Name GOSPEL ASS. ELDORADO | | |
|---|---|---|---|---|---|---|---|
| Placed By | Salesman 010-DARRIN CLARK | | Type Shipment Stock | | Ship VIA | Date Shipped 10/18/24 | |

THANK YOU FOR YOUR BUSINESS.

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 6 | EA | 1U12EH2VHE 12K OUTDOOR HP UNIT ARCTIC SERIES ***** BEGIN SERIAL NUMBER **** DT006988C DT007031C DT007053C DT007085C DT007125C DT007151C ***** END SERIAL NUMBER ****** | 6 | | 671.4300 | | .00 | 4,028.58 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
**NET 30 DAYS**

**Pay full balance by 11/30/24**

| Tax Area ID: IL -141994370 | | | Net Sales | 4,028.58 |
|---|---|---|---|---|
| | | | Freight | .00 |
| State Tax % | 6.250 | | State Tax | 251.78 |
| Local Tax % | 2.000 | | Local Tax | 80.58 |
| | | | Invoice Amount | **4,360.94** |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at www.winsupplyinc.com/tcsale.

INVOICELP : Laser Invoice

Remit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL   62918

| Page | Date Printed | Invoice No. |
|------|--------------|-------------|
| 1 | 10/18/24 | 255482 01 |

**To Reorder Contact Us At**
**Phone No. :** (618) 985-5974
**Fax No ..  :** (618) 985-9325      DB# 14

Sold To:

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL  62959-5849**

Ship To:

PARKER HEATING & COOLING INC
1807 Clark St

Carterville, IL   62918-3458

| Customer Number | Customer Purchase Order | Job Name |
|---|---|---|
| 00256-001733 | CORRECT INV.  255308 | GOSPEL ASSEMBLY |

| Placed By | Salesman | Type Shipment | Ship VIA | Date Shipped |
|---|---|---|---|---|
| | 010-DARRIN CLARK | Stock | | 10/18/24 |

**THANK YOU FOR YOUR BUSINESS.**

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 6 | EA | 1U12EH2VHE 12K OUTDOOR HP UNIT ARCTIC SERIES ***** BEGIN SERIAL NUMBER **** DT006898C DT006941C DT006983C DT007123C GS007555C GS007556C ***** END SERIAL NUMBER ****** | 6 | | 671.4300 | | .00 | 4,028.58 | T |
| 8 | EA | 7801 1/2X4'10-GA A/C WHIP | 8 | | 12.3200 | | .00 | 98.56 | T |
| 12 | EA | EP1838-3 18X38-3 ENVIRO PAD | 12 | | 21.6600 | | .00 | 259.92 | T |
| 1 | EA | 19173 R410A 1/4X5/16 COUPLER | 1 | | 17.2700 | | .00 | 17.27 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
NET 30 DAYS

**Pay full balance by 11/30/24**

| Tax Area ID: | | Net Sales | 4,404.33 |
|---|---|---|---|
| IL -141994370 | | Freight | .00 |
| State Tax % | 6.250 | State Tax | 275.28 |
| Local Tax % | 2.000 | Local Tax | 88.08 |
| | | Invoice Amount | **4,767.69** |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund
transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at
www.winsupplyinc.com/tcsale.

INVOICLLP : Laser Invoice

Remit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL   62918

| Page | Date Printed | Invoice No. |
|---|---|---|
| 1 | 10/21/24 | 255489 01 |

**To Reorder Contact Us At**
Phone No. : (618) 985-5974
Fax No .. : (618) 985-9325     **DB# 15**

Sold To:

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL  62959-5849**

Ship To:

PARKER HEATING & COOLING INC
9 W JACKSON ST

PINCKNEYVILLE, IL  62274-1175

| Customer Number | Customer Purchase Order | | | | Job Name | | | |
|---|---|---|---|---|---|---|---|---|
| 00256-001733 | 5375 | | | | GOSPEL ASSEMBLY | | | |
| Placed By | Salesman | Type Shipment | | Ship VIA | | | Date Shipped | |
| | 010-DARRIN CLARK | Stock | | | | | 10/21/24 | |

**THANK YOU FOR YOUR BUSINESS.**

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EA | J4AC5060E1000A 14.3 SEER2 AC ***** BEGIN SERIAL NUMBER **** 230820015J ***** END SERIAL NUMBER ****** | 1 | | 2,356.7200 | | .00 | 2,356.72 | N |
| 1 | EA | 455602-025AIR BEAR SUPRM 2000 | 1 | | 106.5800 | | .00 | 106.58 | N |
| 1 | EA | 1F83C-11NP 1/1 HEAT/COOL TSTAT | 1 | | 41.5700 | | .00 | 41.57 | N |
| 3 | EA | 3/4   SXS PVC40 90 ELL | 3 | | .4300 | | .00 | 1.29 | N |
| 3 | EA | 7/8 X 3/8   INSUL-TUBE | 3 | | 3.7300 | | .00 | 11.19 | N |
| 1 | EA | J4AH4P60E1C00A PSC AHU ***** BEGIN SERIAL NUMBER **** 230910454J ***** END SERIAL NUMBER ****** | 1 | | 1,377.1900 | | .00 | 1,377.19 | N |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
**NET 30 DAYS**

**Pay full balance by 11/30/24**

| | | | Net Sales | 3,894.54 |
|---|---|---|---|---|
| Tax Area ID: | | | Freight | .00 |
| IL -141994370 | | | | |
| State Tax % | .000 | State Tax | | .00 |
| Local Tax % | .000 | Local Tax | | .00 |
| | | Invoice Amount | | **3,894.54** |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at www.winsupplyinc.com/tcsale.

INVOICE2LF : Laser Invoice

Remit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL   62918

| Page | Date Printed | Invoice No. |
|------|------|------|
| 1 | 10/25/24 | 255720 01 |

**To Reorder Contact Us At**
**Phone No. :** (618) 985-5974
**Fax No .. :** (618) 985-9325    **DB# 19**

Sold To:

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL 62959-5849**

Ship To:

PARKER HEATING & COOLING INC
1807 Clark St

Carterville, IL   62918-3458

| Customer Number | Customer Purchase Order | | | Job Name | | |
|------|------|------|------|------|------|------|
| 00256-001733 | 5375 | | | GOSPEL ASSEMBLY SPLIT | | |

| Placed By | Salesman | Type Shipment | Ship VIA | Date Shipped |
|------|------|------|------|------|
| JERRY | 010-DARRIN CLARK | Stock | | 10/25/24 |

**THANK YOU FOR YOUR BUSINESS.**

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|------|------|------|------|------|------|------|------|------|------|
| 1 | EA | N92MSN0801716A 92% 1STG 80K ***** BEGIN SERIAL NUMBER **** A240560147 ***** END SERIAL NUMBER ****** | 1 | | 1,300.5300 | | .00 | 1,300.53 | N |
| 1 | EA | J4MXCB004EC6HC MULTI A-COIL ***** BEGIN SERIAL NUMBER **** 230250781J ***** END SERIAL NUMBER ****** | 1 | | 524.9400 | | .00 | 524.94 | N |
| 1 | EA | J4AC3036E1000A 13.4 SEER2 AC ***** BEGIN SERIAL NUMBER **** 248750639J ***** END SERIAL NUMBER ****** | 1 | | 1,298.5000 | | .00 | 1,298.50 | N |
| 1 | EA | EP3636-2 36X36-2 ENVIRO PAD | 1 | | 30.4800 | | .00 | 30.48 | N |
| 1 | EA | 7801 1/2X4'10-GA A/C WHIP | 1 | | 13.1400 | | .00 | 13.14 | N |
| 1 | EA | 80315 I95 60AMP NON FS SED DIS | 1 | | 23.3200 | | .00 | 23.32 | N |
| 4 | EA | 2    PVCDWV HXH 45 ELL | 4 | | 2.6000 | | .00 | 10.40 | N |
| 2 | EA | 3X2    PVCDWV COUPLING | 2 | | 5.9000 | | .00 | 11.80 | N |
| 4 | EA | 427-020 2 PVC40 45 ST ELL | 4 | | 2.4400 | | .00 | 9.76 | N |
| 4 | EA | MP-3E 3X3X78 EVA PAD | 4 | | 2.1000 | | .00 | 8.40 | N |
| 4 | EA | 841 3/8-IN NMC CONN | 4 | | .9400 | | .00 | 3.76 | N |
| 2 | EA | 842 3/4 2-SCR SEC CONN | 2 | | 1.2300 | | .00 | 2.46 | N |
| 1 | EA | TH5110D1022 FP 5000 TSTAT LRGE | 1 | | 87.8100 | | .00 | 87.81 | N |
| 4 | EA | 3/4   SXS PVC40 90 ELL | 4 | | .4300 | | .00 | 1.72 | N |
| 2 | EA | 3/4 SXS   PVC40 CPLG | 2 | | .3400 | | .00 | .68 | N |
| 1 | EA | 3/4 SLIP PVC40 CAP | 1 | | .4700 | | .00 | .47 | N |
| 3 | EA | 3/4" SXSXS PVC40 TEE | 3 | | .6000 | | .00 | 1.80 | N |
| 3 | EA | 1/2 BLK 150 MI COUPLING CN | 3 | | 1.3900 | | .00 | 4.17 | N |
| 2 | EA | 1/2 BLK 150 MI UNION CN | 2 | | 6.0200 | | .00 | 12.04 | N |
| 2 | EA | 1/2 LEVER HDL AGA GAS VALVE | 2 | | 7.0700 | | .00 | 14.14 | N |
| 1 | EA | 1/2X10 BLK STL NIPL IMP | 1 | | 4.3000 | | .00 | 4.30 | N |
| 1 | EA | 1/2X8 BLK STL NIPL IMP | 1 | | 3.3500 | | .00 | 3.35 | N |
| 1 | EA | 1/2X12 BLK STL NIPL IMP | 1 | | 3.8200 | | .00 | 3.82 | N |
| 1 | EA | 4AYTXVH3G2436A KIT 1.5-3 TON | 1 | | 102.4000 | | .00 | 102.40 | N |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
NET 30 DAYS

Pay full balance by 11/30/24

| | Net Sales | 3,474.19 |
|------|------|------|
| Tax Area ID: | | |
| IL -141994370 | Freight | .00 |
| State Tax %    .000 | State Tax | .00 |
| Local Tax %    .000 | Local Tax | .00 |
| | Invoice Amount | 3,474.19 |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at www.winsupplyinc.com/tcsale.

INVOICELP : Laser Invoice

Remit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL  62918

| Page | Date Printed | Invoice No. |
|---|---|---|
| 1 | 10/28/24 | 255812 01 |

**To Reorder Contact Us At**
Phone No. : (618) 985-5974
Fax No .. : (618) 985-9325      DB# 20

Sold To:

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL  62959-5849**

Ship To:

parker heating & cooling Inc.
7962 Old Rt 13W

Marion, IL  62959

| Customer Number 00256-001733 | | Customer Purchase Order 5392 | | | Job Name BASE STOCK | | |
|---|---|---|---|---|---|---|---|
| Placed By parkeren | Salesman 010-DARRIN CLARK | | Type Shipment Stock | | Ship VIA OUR TRUCK | Date Shipped 10/28/24 | |

THANK YOU FOR YOUR BUSINESS.

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 2 | EA | 12788 45/5 X 440 ROUND CAPACTR | 2 | | 13.2400 | | .00 | 26.48 | T |
| 2 | EA | 12786 40/5 X 440 ROUND CAPACTR | 2 | | 12.3300 | | .00 | 24.66 | T |
| 2 | EA | 96503 TO-5 KICKSTART KIT | 2 | | 42.6400 | | .00 | 85.28 | T |
| 1 | EA | 96506 KS-1 KICKSTART KIT | 1 | | 49.2300 | | .00 | 49.23 | T |
| 2 | EA | 50354  M/A TRANSF. 120/208 24V | 2 | | 16.3700 | | .00 | 32.74 | T |
| 1 | EA | 17325 30VA 2 POLE 24 CONTACTOR | 1 | | 10.7100 | | .00 | 10.71 | T |
| 2 | EA | 17315 30 VA 1.5 POLE 24V CONTC | 2 | | 10.1700 | | .00 | 20.34 | T |
| 2 | EA | 17425 40AMP 2P 24V CONTACTOR | 2 | | 15.2100 | | .00 | 30.42 | T |
| 2 | EA | 17415 40AMP 1.5P 24V CONTACTOR | 2 | | 13.4400 | | .00 | 26.88 | T |
| 1 | EA | 12937 20 X 440V  ROUND RUN CAP | 1 | | 3.9000 | | .00 | 3.90 | T |
| 1 | EA | 12931 7.5 X 440V      OVAL CAP | 1 | | 2.2900 | | .00 | 2.29 | T |
| 2 | EA | TH5220D1029 FD5000 LGE 2H/2C | 2 | | 121.7400 | | .00 | 243.48 | T |
| 1 | EA | 95120 1# HANDY FLO 6% | 1 | | 57.3200 | | .00 | 57.32 | T |
| 2 | EA | DBF163S 3/8 SWT BI-FLOW DRIER | 2 | | 30.1100 | | .00 | 60.22 | T |
| 2 | EA | DAD163S 3/8 LIQUID LINE DRIER | 2 | | 14.1100 | | .00 | 28.22 | T |
| 6 | EA | MP-3E 3X3X78 EVA PAD | 6 | | 2.1000 | | .00 | 12.60 | T |
| 3 | EA | 80315 I95 60AMP NON FS SED DIS | 3 | | 25.0000 | | .00 | 75.00 | T |
| 3 | EA | 7801 1/2X4'10-GA A/C WHIP | 3 | | 13.4400 | | .00 | 40.32 | T |
| 3 | EA | EZT-113 3/4 BLOW MOLD CO CROSS | 3 | | 13.7800 | | .00 | 41.34 | T |
| 4 | EA | NMLT5 1/2 NM L/T STRAIGHT CONN | 4 | | 1.0900 | | .00 | 4.36 | T |
| 6 | EA | 3/4    SXS PVC40 90 ELL | 6 | | .4300 | | .00 | 2.58 | T |
| 6 | EA | 3/4    PVC40 90 ST ELL | 6 | | 1.8600 | | .00 | 11.16 | T |
| 4 | EA | 3/4" SXM PVC40 ADPT | 4 | | .4100 | | .00 | 1.64 | T |
| 6 | EA | 3/4" SXSXS PVC40 TEE | 6 | | .6000 | | .00 | 3.60 | T |
| 6 | EA | 3/4 SXS    PVC40 CPLG | 6 | | .3400 | | .00 | 2.04 | T |
| 4 | EA | 3/4OD      WRT CXFTG 90 ST ELL | 4 | | 3.5000 | | .00 | 14.00 | T |
| 4 | EA | 3/8OD      WRT CXFTG 90 ST ELL | 4 | | 1.0600 | | .00 | 4.24 | T |
| 4 | EA | 7/8OD  WRT CXFTG 90 LT ST ELL | 4 | | 4.5500 | | .00 | 18.20 | T |
| 3 | EA | 255649103 20X20 MEDIA FILTER | 3 | | 23.8000 | | .00 | 71.40 | T |
| 2 | EA | 255649-105 AIR BEAR FILTER 16X25X5 | 2 | | 21.4800 | | .00 | 42.96 | T |
| 6 | EA | 20X20X1      PLEATED FILTER | 6 | | 4.3000 | | .00 | 25.80 | T |
| 2 | EA | EP3636-2 36X36-2 ENVIRO PAD | 2 | | 31.4400 | | .00 | 62.88 | T |
| 2 | EA | 41-412 HOT SURFACE IGNITOR 271 | 2 | | 29.7900 | | .00 | 59.58 | T |

Terms: Monthly Finance Charge May Be Applied To Past DueAccounts.

| | | Net Sales | --------.-- |
|---|---|---|---|
| Tax Area ID: -- ---------- | | Freight | --------.-- |
| State Tax % --.--- | State Tax | --------.-- |
| Local Tax % --.--- | Local Tax | --------.-- |
| | Invoice Amount | --------.-- |

**CONTINUED ON NEXT PAGE...........**

INVOICE2 : Laser Invoice

**Remit To:**

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL   62918

| Page | Date Printed | Invoice No. |
|---|---|---|
| 2 | 10/28/24 | 255812 01 |

**To Reorder Contact Us At**
**Phone No. :** (618) 985-5974
**Fax No .. :** (618) 985-9325    **DB# 20**

**Sold To:**

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL  62959-5849**

**Ship To:**

parker heating & cooling Inc.
7962 Old Rt 13W

Marion, IL  62959

| Customer Number | Customer Purchase Order |
|---|---|
| 00256-001733 | 5392 |

| Placed By | Salesman | Type Shipment | Ship VIA | Date Shipped |
|---|---|---|---|---|
| parkeren | 010-DARRIN CLARK | Stock | OUR TRUCK | 10/28/24 |

| Job Name |
|---|
| BASE STOCK |

THANK YOU FOR YOUR BUSINESS.

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EA | 1009524 IGN/SENSOR HSP | 1 | | 106.0500 | | .00 | 106.05 | T |
| 1 | EA | 24A34-6    SEQUENCER | 1 | | 27.7700 | | .00 | 27.77 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
**NET 30 DAYS**

**Pay full balance by 11/30/24**

| Tax Area ID: | | | |
|---|---|---|---|
| IL -141994370 | | Net Sales | 1,329.69 |
| | | Freight | .00 |
| State Tax % | 6.250 | State Tax | 83.10 |
| Local Tax % | 2.000 | Local Tax | 26.60 |
| | | Invoice Amount | **1,439.39** |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at www.winsupplyinc.com/tcsale.

INVOICEL2 : Laser Invoice

Remit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL  62918

| Page | Date Printed | Invoice No. |
|------|-------------|-------------|
| 1 | 10/29/24 | 255836 01 |

**To Reorder Contact Us At**
Phone No. : (618) 985-5974
Fax No .. : (618) 985-9325    DB# 21

Sold To:

PARKER HEATING & COOLING INC
7962 OLD ROUTE 13
MARION, IL  62959-5849

Ship To:

PARKER HEATING & COOLING INC
1807 Clark St

Carterville, IL  62918-3458

| Customer Number | Customer Purchase Order | Job Name |
|---|---|---|
| 00256-001733 | MVP | MVP |

| Placed By | Salesman | Type Shipment | Ship VIA | Date Shipped |
|---|---|---|---|---|
| JERRY | 010-DARRIN CLARK | Stock | | 10/29/24 |

THANK YOU FOR YOUR BUSINESS.

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EA | J4HP5024E1000A 14.3 SEER2 HP ***** BEGIN SERIAL NUMBER **** 242330025J ***** END SERIAL NUMBER ****** | 1 | | 1,599.5700 | | .00 | 1,599.57 | T |
| 1 | EA | J4AH4P24E1B00A PSC AHU ***** BEGIN SERIAL NUMBER **** 231160337J ***** END SERIAL NUMBER ****** | 1 | | 741.3600 | | .00 | 741.36 | T |
| 1 | EA | JAYHTRIA10BKRAA 10K HTR KIT ***** BEGIN SERIAL NUMBER **** 2433-066979 ***** END SERIAL NUMBER ****** | 1 | | 107.3000 | | .00 | 107.30 | T |
| 1 | EA | 80315 T95 60AMP NON FS SED DIS | 1 | | 23.8200 | | .00 | 23.82 | T |
| 1 | EA | 7801 1/2X4'10-GA A/C WHIP | 1 | | 13.1400 | | .00 | 13.14 | T |
| 1 | EA | EP3636-2 36X36-2 ENVIRO PAD | 1 | | 30.4800 | | .00 | 30.48 | T |
| 1 | EA | DBF163S 3/8 SWT BI-FLOW DRIER | 1 | | 30.1100 | | .00 | 30.11 | T |
| 1 | EA | 4AYTXVH3G2436A KIT 1.5-3 TON | 1 | | 102.4000 | | .00 | 102.40 | T |
| 1 | EA | EZT-113 3/4 BLOW MOLD CO CROSS | 1 | | 13.7800 | | .00 | 13.78 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
NET 30 DAYS

**Pay full balance by 11/30/24**

| Tax Area ID: | | Net Sales | 2,661.96 |
|---|---|---|---|
| IL -141994370 | | Freight | .00 |
| State Tax % | 6.250 | State Tax | 166.37 |
| Local Tax % | 2.000 | Local Tax | 53.24 |
| | | Invoice Amount | **2,881.57** |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund
transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at
www.winsupplyinc.com/tcsale.

INVOICELP : Laser Invoice

Remit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL   62918

| Page | Date Printed | Invoice No. |
|---|---|---|
| 1 | 10/30/24 | 255907 01 |

**To Reorder Contact Us At**
Phone No. : (618) 985-5974
Fax No .. : (618) 985-9325     DB# 22

Sold To:

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL  62959-5849**

Ship To:

PARKER HEATING & COOLING INC
1807 Clark St

Carterville, IL   62918-3458

| Customer Number | Customer Purchase Order | Job Name |
|---|---|---|
| 00256-001733 | 4503 | JEFF MAYER |

| Placed By | Salesman | Type Shipment | Ship VIA | Date Shipped |
|---|---|---|---|---|
| AARON | 010-DARRIN CLARK | Stock | | 10/30/24 |

**THANK YOU FOR YOUR BUSINESS.**

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 2 | EA | 1/4X3/8X1/2 25FT M/S EZ RUBBER | 2 | | 104.9200 | | .00 | 209.84 | T |
| 2 | EA | 1/4X3/8X1/2 50FT M/S EZ RUBBER | 2 | | 186.0500 | | .00 | 372.10 | T |
| 1 | EA | 3/8X5/8X1/2 25FT M/S EZ RUBBER MINI SPLIT | 1 | | 126.2700 | | .00 | 126.27 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
**NET 30 DAYS**

**Pay full balance by 11/30/24**

| Tax Area ID: | | |
|---|---|---|
| IL -141994370 | Net Sales | 708.21 |
| | Freight | .00 |
| State Tax %   6.250 | State Tax | 44.27 |
| Local Tax %   2.000 | Local Tax | 14.16 |
| | Invoice Amount | **766.64** |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at www.winsupplyinc.com/tcsale.

INVOICELP : Laser Invoice

Remit To:

CARTERVILLE WINAIR CO.
1807 CLARK STREET
CARTERVILLE, IL   62918

| Page | Date Printed | Invoice No. |
|---|---|---|
| 1 | 10/31/24 | 255927 01 |

**To Reorder Contact Us At**
Phone No.  :  (618) 985-5974
Fax No  ..  :  (618) 985-9325    DB# 23

Sold To:

**PARKER HEATING & COOLING INC**
**7962 OLD ROUTE 13**
**MARION, IL  62959-5849**

Ship To:

PARKER HEATING & COOLING INC
1807 Clark St

Carterville, IL   62918-3458

| Customer Number 00256-001733 | Customer Purchase Order 5404 | | | Job Name MOUTAIN VALLEY | | |
|---|---|---|---|---|---|---|
| Placed By **AARON** | Salesman **010-DARRIN CLARK** | | Type Shipment **Stock** | Ship VIA | | Date Shipped **10/31/24** |

THANK YOU FOR YOUR BUSINESS.

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EA | J4HP5024E1000A 14.3 SEER2 HP ***** BEGIN SERIAL NUMBER **** 24661168J ***** END SERIAL NUMBER ****** | 1 | | 1,599.5700 | | .00 | 1,599.57 | T |
| 1 | EA | J4AH4P24E1B00A PSC AHU ***** BEGIN SERIAL NUMBER **** 231160232J ***** END SERIAL NUMBER ****** | 1 | | 741.3600 | | .00 | 741.36 | T |
| 1 | EA | JAYHTR1A10BKRAA 10K HTR KIT ***** BEGIN SERIAL NUMBER **** 2433-067088 ***** END SERIAL NUMBER ****** | 1 | | 107.3000 | | .00 | 107.30 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
NET 30 DAYS

**Pay full balance by 11/30/24**

| Tax Area ID: IL-141994370 | | Net Sales | 2,448.23 |
|---|---|---|---|
| | | Freight | .00 |
| State Tax % | 6.250 | State Tax | 153.02 |
| Local Tax % | 2.000 | Local Tax | 48.96 |
| | | Invoice Amount | **2,650.21** |

When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-5974.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at www.winsupplyinc.com/tcsale.

INVOICELF | Laser Invoice

Remit To: CARTERVILLE
**Winlectric**
COMPANY

CARTERVILLE WINLECTRIC CO.
1806 CLARK STREET
CARTERVILLE, IL   62918

| Page | Date Printed | Invoice No. |
|------|--------------|-------------|
| 1 | 10/24/24 | 342671 01 |

**To Reorder Contact Us At**
Phone No. :  (618)985-2734
Fax No .. :  (618) 985-4694     DB# 18

Sold To:

**PARKER HEATING AND COOLING**
**PO BOX 1734**
**MARION, IL 62959-7934**

Ship To:

PARKER HEATING AND COOLING
1806 Clark St

Carterville, IL  62918-3394

| Customer Number 00229-001555 | Customer Purchase Order 5388 | | | Job Name RAMIREZ | | | |
|---|---|---|---|---|---|---|---|
| Placed By | Salesman 010-JOHN RUNGE | Type Shipment Stock | Ship VIA | | Date Shipped 10/24/24 | | |

"YOU CAN NOW VIEW AND PRINT YOUR INVOICES ONLINE" ASK DAVE HOW!  (618) 985-2734

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 4 | EA | B4453 4IN STL SQUARE BOX TP404-4 SQ BOX 1 1/2 DEEP | 4 | | 2.2667 | | .00 | 9.07 | T |
| 4 | EA | C7516 4IN STL BOX COVER TP472-4 SQUARE BLANK CVR | 4 | | .8500 | | .00 | 3.40 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
NET 30

**Pay full balance by 11/23/24**

| | | |
|---|---|---|
| Tax Area ID: | Net Sales | 12.47 |
| IL - 141994370 | Freight | .00 |
| State Tax %    6.250 | State Tax | .78 |
| Local Tax %    2.000 | Local Tax | .25 |
| | Invoice Amount | 13.50 |

CARTERVILLE


When you provide a check as payment, you authorize us either to use information from your check to process the payment as a one-time electronic fund transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-2734.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at www.winsupplyinc.com/tcsale.

INVOICELP : Laser Invoice

Remit To: CARTERVILLE
**Winlectric**
COMPANY

CARTERVILLE WINLECTRIC CO.
1806 CLARK STREET
CARTERVILLE, IL   62918

| Page | Date Printed | Invoice No. |
|------|--------------|-------------|
| 1 | 10/30/24 | 342845 01 |

**To Reorder Contact Us At**
Phone No. :  (618) 985-2734
Fax No .. :  (618) 985-4694     **DB# 22**

Sold To:

**PARKER HEATING AND COOLING**
**PO BOX 1734**
**MARION, IL 62959-7934**

Ship To:

PARKER HEATING AND COOLING
1806 Clark St

Carterville, IL  62918-3394

| Customer Number | Customer Purchase Order | Job Name |
|---|---|---|
| 00229-001555 | 5399 | GOSPEL ASSEMBLY |

| Placed By | Salesman | Type Shipment | Ship VIA | Date Shipped |
|---|---|---|---|---|
| | 010-JOHN RUNGE | Stock | | 10/30/24 |

"YOU CAN NOW VIEW AND PRINT YOUR INVOICES ONLINE" ASK DAVE HOW!  (618) 985-2734

| Units Ordered | U/M | Item Description | Units Shipped | B/C | Price | Per | Discount | Extended | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1 | EA | L-110-2 3/4 ANG SQZ CONN | 1 | | 2.2500 | | .00 | 2.25 | T |
| 1 | EA | MES-753 1-1/4 STL S/S CONN | 1 | | 1.5500 | | .00 | 1.55 | T |

Terms: Monthly Finance Charge May Be Applied To Past Due Accounts.
**NET 30**

**Pay full balance by 11/29/24**

| Tax Area ID: | | | |
|---|---|---|---|
| IL -141994370 | | Net Sales | 3.80 |
| State Tax % | 6.250 | Freight | .00 |
| | | State Tax | .23 |
| Local Tax % | 2.000 | Local Tax | .08 |
| | | Invoice Amount | **4.11** |

CARTERVILLE


When you provide a check as payment, you authorize us either to use information from your check to make a one-time electronic fund
transfer from your account or to process the payment as a check transaction. For inquiries please call (618) 985-2734.
T&C: You agree that the sale of these products/services is subject to all of our standard terms and conditions of sale located at
www.winsupplyinc.com/tcsale.

INV01CELF ; Laser Invoice



Trane U.S. Inc.
PO Box 4419
Bridgeton, MO 63044
United States

Page 1 of 1

# Invoice

| Invoice Number | 68926788 |
|---|---|

**For questions please contact:**

Tel:  800-241-8507
Email:  ELOISESILVA@tranetechnologies.com

**Bill To**

PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Remit Payment To**
Trane U.S. Inc.PO Box
848343DALLAS, TX 75284-8343

| | |
|---|---|
| Invoice Date | 30-OCT-2024 |
| Customer No. | 49628 |
| Reference No. | 1248185521 |
| Internal Account | 49628 |
| Payment Terms | 1% 15 PROX 20 |
| Payment Due Date | 20-Nov-2024 |
| Discount Date | 14-Nov-2024 |

| Customer Tax ID | |
|---|---|

| Inco Terms | CPT |
|---|---|
| Supply Location | ST. LOUIS |
| Shipping Method | BEST WAY-STANDARD-TL-Groun |
| Tracking No. | 00762068809 |
| Freight Terms | Prepaid |
| Bill of Lading | 4NA9460362 |

**Sold To**
PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Ship To**
PARKER HEATING AND COOLING INC
7962 OLD STATE RT 13
MARION, IL 62959
UNITED STATES

https://www.tranetechnologies.com/customer
**CERTifyTax** - for submittal of tax exemption certificates.
**iReceivables** - access invoice copies, account balances & make payments.

-1

| Tax/GST ID: 25-0900465 PST/QST ID: | | State Tax: 0.00 0.00% IL | County Tax: 0.00 0.00% | | City Tax: 0.00 0.00% | | District Tax: 0.00 0.00% |
|---|---|---|---|---|---|---|---|

| Currency | Subtotal | Special Charges | Tax | Freight | Total |
|---|---|---|---|---|---|
| USD | 2004.58 | 0.00 | 0.00 | 0.00 | 2004.58 |

**Special Instructions**

| Sales Order | Order Date | Ship Date | Purchase Order |
|---|---|---|---|
| 77978473 | 29-OCT-2024 | 30-OCT-2024 | TAX EXEMPT 5395 |

| Line | Item | Description<br>\| ECCN No | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1 | 4TXCD010DS3HCB | COIL; ASSEMBLY, WITH DRAIN PANSerial# 24353WYGCV\| US.EAR99\| 81 | 1 | EA | 720.58 | 720.58 |
| 2 | A951X120DU5SAB | FRN-34-COND-1ST-CTM-UPSerial# 24414421JG\| US.EAR99\| 167 | 1 | EA | 1,284.00 | 1,284.00 |

TERMS AND CONDITIONS: Customer agrees that all purchases are subject to terms and conditions appearing on face and at www.trane.com/tc/trs

TRANE
TECHNOLOGIES

49628-3254319



Trane U.S. Inc.
PO Box 4419
Bridgeton, MO 63044
United States

Page 1 of 1

# Invoice

| Invoice Number | **68912080** |
|---|---|

**For questions please contact:**

Tel:    800-241-8507
Email:   ELOISESILVA@tranetechnologies.com

**Remit Payment To**
Trane U.S. Inc.PO Box
848343DALLAS, TX 75284-8343

| | |
|---|---|
| Invoice Date | 24-OCT-2024 |
| Customer No. | 49628 |
| Reference No. | 1246816613 |
| Internal Account | 49628 |
| Payment Terms | 1% 15 PROX 20 |
| Payment Due Date | 20-Nov-2024 |
| Discount Date | 08-Nov-2024 |

**Bill To**

PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

| Customer Tax ID | |
|---|---|

| | |
|---|---|
| Inco Terms | CPT |
| Supply Location | LOUISVILLE |
| Shipping Method | BEST WAY-STANDARD-TL-Groun |
| Tracking No. | 5583408526 |
| Freight Terms | Prepaid |
| Bill of Lading | 38035426 |

**Sold To**
PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Ship To**
PARKER HEATING AND COOLING INC
7962 OLD STATE RT 13
MARION, IL 62959
UNITED STATES

https://www.tranetechnologies.com/customer
**CERTifyTax** - for submittal of tax exemption certificates.
**IReceivables** - access invoice copies, account balances & make payments.

-1

| Tax/GST ID: 25-0900465 | State Tax: 0.00 0.00% | County Tax: 0.00 0.00% | City Tax: 0.00 0.00% | District Tax: 0.00 0.00% |
|---|---|---|---|---|
| PST/QST ID: | IL | | | |

| Currency | Subtotal | Special Charges | Tax | Freight | Total |
|---|---|---|---|---|---|
| USD | 2049.28 | 0.00 | 0.00 | 0.00 | 2049.28 |

**Special Instructions**

| Sales Order | Order Date | Ship Date | Purchase Order |
|---|---|---|---|
| 77944442 | 23-OCT-2024 | 24-OCT-2024 | TAX EXEMPT ELDORADO GOSPEL ASSEMBLY |

| Line | Item | Description / ECCN No | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1 | A4AC4036D1000A | 3.0 T SPL COOLINGSerial# 24421N44FF| US.EAR99| 189 | 1 | EA | 1,423.00 | 1,423.00 |
| 2 | 4TXCB006DS3HCB | COIL; ASSEMBLY, WITH DRAIN PANSerial# 24421N9ABG| US. EAR99| 65 | 1 | EA | 626.28 | 626.28 |

TERMS AND CONDITIONS: Customer agrees that all purchases are subject to terms and conditions appearing on face and at www. trane.com/tc/trs

TRANE
TECHNOLOGIES



Trane U.S. Inc.
PO Box 4419
Bridgeton, MO 63044
United States

Page 1 of 1

# Invoice

| Invoice Number | **41359257** |
|---|---|

**For questions please contact:**

Tel:     800-241-8507
Email:   ELOISESILVA@tranetechnologies.com

**Remit Payment To**
Trane U.S. Inc.PO Box
848343DALLAS, TX 75284-8343

| | |
|---|---|
| Invoice Date | 22-OCT-2024 |
| Customer No. | 49628 |
| Reference No. | 3477981 |
| Internal Account | 49628 |
| Payment Terms | 20 EOM |
| Payment Due Date | 20-Nov-2024 |
| Discount Date | |

**Bill To**

PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

| Customer Tax ID | |
|---|---|

| | |
|---|---|
| Inco Terms | |
| Supply Location | |
| Shipping Method | |
| Tracking No. | |
| Freight Terms | |
| Bill of Lading | |

**Sold To**
PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Ship To**

https://www.tranetechnologies.com/customer
CERTifyTax - for submittal of tax exemption certificates.
iReceivables - access invoice copies, account balances & make payments.

-1

| Tax/GST ID: 25-0900465 PST/QST ID: | State Tax: 0.00  0.00% | | County Tax: 0.00  0.00% | City Tax: 0.00  0.00% | District Tax: 0.00  0.00% |
|---|---|---|---|---|---|

| Currency | Subtotal | Special Charges | Tax | Freight | Total |
|---|---|---|---|---|---|
| USD | 8250.00 | 0.00 | 0.00 | 0.00 | 8250.00 |

| **Special Instructions** | Trane Comfort Specialist (TCS) Program - TCS PREMIER - 9540 - USR Heartland DSO |
|---|---|

| Sales Order | Order Date | Ship Date | Purchase Order | | |
|---|---|---|---|---|---|
| 3576415 | | | Loyalty Prgm | | |

| Line | Item | Description | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1 | | Parker Heating & CooTCS Premier Enrollment Date: 2/13/2024 Amount: $8250TCS Number: 12036 | 1 | | 8,250.00 | 8,250.00 |

TERMS AND CONDITIONS: Customer agrees that all purchases are subject to terms and conditions appearing on face and at www. trane.com/tc/trs

49628-3254319





Trane U.S. Inc.
PO Box 4419
Bridgeton, MO 63044
United States

Page 1 of 1

# Invoice

| Invoice Number | 68868969 |
|---|---|

**For questions please contact:**

Tel:   800-241-8507
Email:   ELOISESILVA@tranetechnologies.com

**Remit Payment To**
Trane U.S. Inc.PO Box
848343DALLAS, TX 75284-8343

| | |
|---|---|
| Invoice Date | 03-OCT-2024 |
| Customer No. | 49628 |
| Reference No. | 1242383615 |
| Internal Account | 49628 |
| Payment Terms | 1% 15 PROX 20 |
| Payment Due Date | 20-Nov-2024 |
| Discount Date | 18-Oct-2024 |

**Bill To**

PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

| Customer Tax ID | |
|---|---|

| Inco Terms | CPT |
|---|---|
| Supply Location | ST. LOUIS |
| Shipping Method | BEST WAY-STANDARD-TL-Groun |
| Tracking No. | 00762184803 |
| Freight Terms | Prepaid |
| Bill of Lading | 4NA9310487 |

**Sold To**
PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Ship To**
PARKER HEATING AND COOLING INC
7962 OLD STATE RT 13
MARION, IL 62959
UNITED STATES

https://www.tranetechnologies.com/customer
CERTifyTax - for submittal of tax exemption certificates.
IReceivables - access invoice copies, account balances & make payments.

| Tax/GST ID: 25-0900465 PST/QST ID: | State Tax: 256.06 6.25% IL | County Tax: 0.00 0.00% | City Tax: 0.00 0.00% | District Tax: 0.00 0.00% |
|---|---|---|---|---|

| Currency | Subtotal | Special Charges | Tax | Freight | Total |
|---|---|---|---|---|---|
| USD | 4096.91 | 0.00 | 256.06 | 0.00 | 4352.97 |

**Special Instructions**

| Sales Order | Order Date | Ship Date | Purchase Order |
|---|---|---|---|
| 77836812 | 03-OCT-2024 | 03-OCT-2024 | 5335 CLUKEY |

| Line | Item | Description \| ECCN No | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1 | TEM4B0C37M31SA | AIR HANDLER ASMSerial# 24344WDX3V\| US.EAR99\| 145 | 1 | EA | 1,206.42 | 1,206.42 |
| 2 | 4TWR4036N1000A | 3.0 T SPL HEAT PUMP 1 PHSSerial# 24384LBN5F\| US.EAR99\| 246 | 1 | EA | 2,494.84 | 2,494.84 |
| 3 | BAYHTR1517BRKA | HEATER 15KW-1PHSerial# 2437B1A9GX\| US.EAR99\| 9.83 | 1 | EA | 166.05 | 166.05 |
| 4 | TCONT824AS52DC | THERMOSTAT - SMART XL824 TRANESerial# 2348DFA2MX\| US.EAR99\| 1.3 | 1 | EA | 229.60 | 229.60 |

TERMS AND CONDITIONS: Customer agrees that all purchases are subject to terms and conditions appearing on face and at www.trane.com/tc/trs

TRANE
TECHNOLOGIES

49628-3254319

 **TRANE**

Trane U.S. Inc.
PO Box 4419
Bridgeton, MO 63044
United States

Page 1 of 1

# Invoice

| Invoice Number | 68834783 |
| --- | --- |

For questions please contact:

Tel:   800-241-8507
Email:   ELOISESILVA@tranetechnologies.com

**Remit Payment To**
Trane U.S. Inc.PO Box
848343DALLAS, TX 75284-8343

**Bill To**

PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

| | |
| --- | --- |
| Invoice Date | 19-SEP-2024 |
| Customer No. | 49628 |
| Reference No. | 1238979599 |
| Internal Account | 49628 |
| Payment Terms | 1% 15 PROX 20 |
| Payment Due Date | 20-Oct-2024 |
| Discount Date | 04-Oct-2024 |

| Customer Tax ID | |
| --- | --- |
| Inco Terms | CPT |
| Supply Location | ST. LOUIS |
| Shipping Method | BEST WAY-STANDARD-TL-Groun |
| Tracking No. | 00754114909 |
| Freight Terms | Prepaid |
| Bill of Lading | 4NA9215353 |

**Sold To**
PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Ship To**
PARKER HEATING AND COOLING INC
7962 OLD STATE RT 13
MARION, IL 62959
UNITED STATES

https://www.tranetechnologies.com/customer
CERTifyTax - for submittal of tax exemption certificates.
iReceivables - access invoice copies, account balances & make payments.

| Tax/GST ID: 25-0900465 PST/QST ID: | State Tax: 150.31  6.25% IL | County Tax: 0.00  0.00% | City Tax: 0.00  0.00% | District Tax: 0.00  0.00% |
| --- | --- | --- | --- | --- |

| Currency | Subtotal | Special Charges | Tax | Freight | Total |
| --- | --- | --- | --- | --- | --- |
| USD | 2404.98 | 0.00 | 150.31 | 0.00 | 2555.29 |

**Special Instructions**

| Sales Order | Order Date | Ship Date | Purchase Order |
| --- | --- | --- | --- |
| 77556310 | 17-SEP-2024 | 19-SEP-2024 | YOUNG |

| Line | Item | Description / ECCN No | Quantity | UOM | Unit Price | Extended Price |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | A952V060BU4SBA | FRN-34-COND-2ST-VSB-UP-QSerial# 24293P6MKG| US.EAR99| 125 | 1 | EA | 1,627.00 | 1,627.00 |
| 2 | 4TXCB003DS3HCB | COIL; ASSEMBLY, WITH DRAIN PANSerial# 243622TR5G| US.EAR99| 50 | 1 | EA | 548.38 | 548.38 |
| 3 | TCONT824AS52DC | THERMOSTAT – SMART XL824 TRANESerial# 2348DFEEJX| US. EAR99| 1.3 | 1 | EA | 229.60 | 229.60 |

TERMS AND CONDITIONS: Customer agrees that all purchases are subject to terms and conditions appearing on face and at www. trane.com/tc/trs



 **TRANE**

Trane U.S. Inc.
PO Box 4419
Bridgeton, MO 63044
United States

Page 1 of 1

# Invoice

| Invoice Number | 68911141 |
|---|---|

For questions please contact:

Tel:     800-241-8507
Email:  ELOISESILVA@tranetechnologies.com

**Remit Payment To**
Trane U.S. Inc.PO Box
848343DALLAS, TX 75284-8343

| | |
|---|---|
| Invoice Date | 24-OCT-2024 |
| Customer No. | 49628 |
| Reference No. | 1246819508 |
| Internal Account | 49628 |
| Payment Terms | 1% 15 PROX 20 |
| Payment Due Date | 20-Nov-2024 |
| Discount Date | 08-Nov-2024 |

**Bill To**

PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

| Customer Tax ID | |
|---|---|
| Inco Terms | CPT |
| Supply Location | EXPRESS NASHVILL |
| Shipping Method | BEST WAY-STANDARD-TL-Groun |
| Tracking No. | 0020672869 |
| Freight Terms | Prepaid |
| Bill of Lading | 4NA9427431 |

**Sold To**
PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Ship To**
PARKER HEATING AND COOLING INC
7962 OLD STATE RT 13
MARION, IL 62959
UNITED STATES

https://www.tranetechnologies.com/customer
**CERTifyTax** - for submittal of tax exemption certificates.
**iReceivables** - access invoice copies, account balances & make payments.

-1

| Tax/GST ID: 25-0900465 | State Tax: 0.00 0.00% | County Tax: 0.00 0.00% | City Tax: 0.00 0.00% | District Tax: 0.00 0.00% |
|---|---|---|---|---|
| PST/QST ID: | IL | | | |

| Currency | Subtotal | Special Charges | Tax | Freight | Total |
|---|---|---|---|---|---|
| USD | 502.00 | 0.00 | 0.00 | 0.00 | 502.00 |

**Special Instructions**

| Sales Order | Order Date | Ship Date | Purchase Order |
|---|---|---|---|
| 77944442 | 23-OCT-2024 | 24-OCT-2024 | TAX EXEMPT ELDORADO GOSPEL ASSEMBLY |

| Line | Item | Description / ECCN No | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1 | BAYHTRN325B | HEATER; ELECTRIC, 18.71/24.92KW, 208/240V, 3 PHSerial# 24416719LA| US.EAR99| 52 | 1 | EA | 502.00 | 502.00 |

**TERMS AND CONDITIONS:** Customer agrees that all purchases are subject to terms and conditions appearing on face and at www. trane.com/tc/trs

**TRANE**
TECHNOLOGIES



Trane U.S. Inc.
PO Box 4419
Bridgeton, MO 63044
United States

Page 1 of 1

# Invoice

| Invoice Number | 68911552 |
|---|---|

For questions please contact:

Tel:    800-241-8507
Email:  ELOISESILVA@tranetechnologies.com

**Bill To**

PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Remit Payment To**
Trane U.S. Inc.PO Box
848343DALLAS, TX 75284-8343

| | |
|---|---|
| Invoice Date | 24-OCT-2024 |
| Customer No. | 49628 |
| Reference No. | 1246808449 |
| Internal Account | 49628 |
| Payment Terms | 1% 15 PROX 20 |
| Payment Due Date | 20-Nov-2024 |
| Discount Date | 08-Nov-2024 |

| Customer Tax ID | |
|---|---|
| Inco Terms | CPT |
| Supply Location | EXPRESS ST LOUIS |
| Shipping Method | BEST WAY-STANDARD-TL-Groun |
| Tracking No. | 00762178781 |
| Freight Terms | Prepaid |
| Bill of Lading | 4NA9428641 |

**Sold To**
PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Ship To**
PARKER HEATING AND COOLING INC
7962 OLD STATE RT 13
MARION, IL 62959
UNITED STATES

https://www.tranetechnologies.com/customer
CERTifyTax - for submittal of tax exemption certificates.
iReceivables - access invoice copies, account balances & make payments.

-1

| Tax/GST ID: 25-0900465 PST/QST ID: | State Tax: 0.00 0.00% IL | County Tax: 0.00 0.00% | City Tax: 0.00 0.00% | District Tax: 0.00 0.00% |
|---|---|---|---|---|

| Currency | Subtotal | Special Charges | Tax | Freight | Total |
|---|---|---|---|---|---|
| USD | 8715.00 | 0.00 | 0.00 | 0.00 | 8715.00 |

**Special Instructions**

| Sales Order | Order Date | Ship Date | Purchase Order |
|---|---|---|---|
| 77944442 | 23-OCT-2024 | 24-OCT-2024 | TAX EXEMPT ELDORADO GOSPEL ASSEMBLY |

| Line | Item | Description / ECCN No | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1 | TTA09043AAAE02P* | TTA09043AAA**BS010000000000000000000000Serial# 24325010YA| US.EAR99 | 1 | EA | 5,250.00 | 5,250.00 |
| 2 | TWE09043AAAP01H* | TWE09043AAA**BD0000000000000000000000000Serial# 24352573BA| US.EAR99| 0 | 1 | EA | 3,465.00 | 3,465.00 |

TERMS AND CONDITIONS: Customer agrees that all purchases are subject to terms and conditions appearing on face and at www.
trane.com/tc/trs

TRANE
TECHNOLOGIES



Trane U.S. Inc.
PO Box 4419
Bridgeton, MO 63044
United States

Page 1 of 1

# Credit Memo

| CM Number | 68932467 |
|---|---|

For questions please contact:

Tel:    800-241-8507
Email:    ELOISESILVA@tranetechnologies.com

**Bill To**

PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Remit Payment To**
Trane U.S. Inc.PO Box
848343DALLAS, TX 75284-8343

| CM Date | 01-NOV-2024 |
|---|---|
| Customer No. | 49628 |
| Reference No. | 91940739 |
| Internal Account | 49628 |
| Payment Terms | |
| Payment Due Date | 01-Nov-2024 |
| Discount Date | |

| Customer Tax ID | |
|---|---|

| Inco Terms | CPT |
|---|---|
| Supply Location | ST. LOUIS |
| Shipping Method | |
| Tracking No. | |
| Freight Terms | Prepaid |
| Bill of Lading | |

**Sold To**
PARKER HEATING AND COOLING INC
PO BOX 1734
MARION, IL 62959
UNITED STATES

**Ship To**
PARKER HEATING AND COOLING INC
7962 OLD STATE RT 13
MARION, IL 62959
UNITED STATES

https://www.tranetechnologies.com/customer
CERTifyTax - for submittal of tax exemption certificates.
iReceivables - access invoice copies, account balances & make payments.

-1

| Tax/GST ID: 25-0900465 PST/QST ID: | State Tax: 0.00  0.00% IL | County Tax: 0.00  0.00% | City Tax: 0.00  0.00% | District Tax: 0.00  0.00% |
|---|---|---|---|---|

| Currency | Subtotal | Special Charges | Tax | Freight | Total |
|---|---|---|---|---|---|
| USD | -2049.28 | 0.00 | 0.00 | 0.00 | -2049.28 |

**Special Instructions**    Original Invoice Number = 68912080 per dlr gs return from so 77944442whs to pick upAARON PARKER, 618 357 8951

| Sales Order | Order Date | Ship Date | Purchase Order |
|---|---|---|---|
| 91940739 | 25-OCT-2024 | 01-NOV-2024 | TAX EXEMPT ELDORADO GOSPEL ASSEMBLY |

| Line | Item | Description / ECCN No | Quantity | UOM | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 1 | A4AC4036D1000A | 3.0 T SPL COOLING| US.EAR99| 189 | -1 | EA | 1,423.00 | -1,423.00 |
| 2 | 4TXCB006DS3HCB | COIL; ASSEMBLY, WITH DRAIN PAN| US.EAR99| 65 | -1 | EA | 626.28 | -626.28 |

TERMS AND CONDITIONS: Customer agrees that all purchases are subject to terms and conditions appearing on face and at www.
trane.com/tc/trs

TRANE
TECHNOLOGIES

49628-3254319

$E \times h i B i T$
$" F "$

# Parker Heating & Cooling Inc.

## A/R Aging Summary

As of October 31, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| **Knox, Robert & Margaret | | 430.00 | | | | $430.00 |
| Abbey Ridge | | | | | 16,146.88 | $16,146.88 |
| Absher, Mark | | | | | 242.00 | $242.00 |
| Albers, Cassandra | | | | | -95.00 | $ -95.00 |
| Aldrich, Billy | | | | | 330.00 | $330.00 |
| Alkhatim, Salena | | | | | 396.00 | $396.00 |
| Allen, David | | | | | 150.00 | $150.00 |
| Allen, Georgia | | | | | 385.00 | $385.00 |
| Banterra Bank-BNI | | | | 2,021.00 | 1,461.00 | $3,482.00 |
| Bareis, Donna | | | 24.00 | | | $24.00 |
| Bathon, Sabrina | | | | | 34.64 | $34.64 |
| Bernard, Jeff | | 250.00 | | | | $250.00 |
| Bisching, Terry Rainbow Water | | | | | 2,351.65 | $2,351.65 |
| Bob Loucks | | | | 350.00 | | $350.00 |
| Booker, Austin | | | | | 23.00 | $23.00 |
| Boys & Girls Club - Marion | | | | | 258.00 | $258.00 |
| Braddock, Breanne | | 33.00 | 33.00 | | | $66.00 |
| Briley, Larry | | | | | -230.93 | $ -230.93 |
| Brothers, Brent | | | | | 95.00 | $95.00 |
| Brown, Jeff & Pam | | 24.00 | 24.00 | | | $48.00 |
| Bruns, Diane | | | 95.00 | | | $95.00 |
| Bryant, Jessica | | | | | 24.00 | $24.00 |
| Calcaterra, Cindy | | | | | 157.00 | $157.00 |
| Canter, Randi | | | 24.00 | | | $24.00 |
| Carney, Scott & Dana | | | | | 95.00 | $95.00 |
| Casellanos, Sandra | | | | | 476.00 | $476.00 |
| Cavins, Cyle | | | | | 331.00 | $331.00 |
| Chambers, Sina | | | | | 381.00 | $381.00 |
| Christina Cravens | | | | 370.00 | | $370.00 |
| Church, Dylan | | | | 95.00 | | $95.00 |
| Cindy Deleon | | | | | -15.00 | $ -15.00 |
| Clardy, Raymond | | | | | 185.00 | $185.00 |
| Clark, Jayson | | | | | 95.00 | $95.00 |
| Cobin, Bryan | | | | 95.00 | | $95.00 |
| Compton, Chuck | | | | | 352.00 | $352.00 |
| Conn, Robert | | | | 387.00 | 14,484.76 | $14,871.76 |
| Conway, Sharon | | | | | 95.00 | $95.00 |
| Cox, Deanna | | | | | 522.50 | $522.50 |
| Cramer, Ashley | | | | | 169.00 | $169.00 |
| Cravens, James | | | | | 95.00 | $95.00 |
| Cravens, Jim | | | | 95.00 | | $95.00 |
| Creekpaum, Donald | | 24.00 | 24.00 | | | $48.00 |
| Crews, Clinton | | | | | 95.00 | $95.00 |
| Crossroads Mobile Home Park | | | | | -15.60 | $ -15.60 |
| Crowell, Blake | | 24.00 | 24.00 | | | $48.00 |

# Parker Heating & Cooling Inc.

## A/R Aging Summary

As of October 31, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| D&J Campground | | | | | 0.00 | $0.00 |
| Devin Rubenacker | | | | | 125.00 | $125.00 |
| Devries, Peter | | | | | -180.00 | $ -180.00 |
| Diefenbach, Delores | | | | | 24.00 | $24.00 |
| Doggett, Brandy & Carla | | 49.00 | | | | $49.00 |
| Dr. Elbert Fasnacht | | | | | 578.50 | $578.50 |
| Drury Inn | | | | | 623.00 | $623.00 |
| Duca, Petru | | | | | 95.00 | $95.00 |
| Durfee, Kris & Lisa | | | | | 600.00 | $600.00 |
| Duringer, Paul | | | | | 35.00 | $35.00 |
| E. Claire Salon | | | | | 135.00 | $135.00 |
| Egelston, Chris | | | 33.00 | | 33.00 | $66.00 |
| Eigenrauch, Jason & Hilary | | 350.00 | | 875.00 | 325.00 | $1,550.00 |
| Elder, Victoria & Ryan | | | | | -9.00 | $ -9.00 |
| ELLIS, KELLY | | | | 160.00 | | $160.00 |
| Elugbadebo, Tim | | | | | 175.00 | $175.00 |
| Emery, Kim | | | | | 214.00 | $214.00 |
| Epplin, Dwayne | | | | | 95.00 | $95.00 |
| Erwin, Linda C. | | 49.00 | 49.00 | | 49.00 | $147.00 |
| Etherton, Heather | | | | | 350.00 | $350.00 |
| Evans, Judy & Brian | | | | | 38.00 | $38.00 |
| Evans, Keith | | | | | 115.00 | $115.00 |
| Evans, Shawn & Heather | | | | | 95.00 | $95.00 |
| Farmer, Jason | | | | | 427.00 | $427.00 |
| Filip, Peter & Hana | | | 398.00 | | 145.00 | $543.00 |
| Frassato, Joe | | | | | 206.00 | $206.00 |
| Frey, Sue | | | | | 95.00 | $95.00 |
| Fulk, Terry | | | | | 100.00 | $100.00 |
| Fulkerson, Vicki | | | | | 38.00 | $38.00 |
| Gassett, Cole | | 187.00 | | | | $187.00 |
| George, Ray | | 49.00 | 49.00 | | | $98.00 |
| Gold Plate | | | | | -309.00 | $ -309.00 |
| Gordon Rentals | | 585.00 | | | | $585.00 |
| Gospel Assembly Church - Eldorado | | 53,091.00 | | | | $53,091.00 |
| Green, Shanna | | 24.00 | 24.00 | | | $48.00 |
| Grey, Brandi | | | | | 125.00 | $125.00 |
| Grisham, Charlie | | | | | 95.00 | $95.00 |
| Grisham, Mike | | | | | 76.00 | $76.00 |
| Haney, John | | | | | 95.00 | $95.00 |
| Harris, Crystal | | | | | 152.91 | $152.91 |
| Hendricks, Scott | | 98.00 | | | 5,592.00 | $5,690.00 |
| Hepp, Philip | 0.00 | | | | | $0.00 |
| Hiller, Ashley | | 24.00 | | | 0.00 | $24.00 |
| HOBSON, WILLIAM | | 49.00 | 49.00 | | | $98.00 |
| Holder, Ann | | | 95.00 | | 95.00 | $190.00 |

# Parker Heating & Cooling Inc.

## A/R Aging Summary

As of October 31, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Hormann, Tom | | | 33.00 | | | $33.00 |
| House2Home Realty | | | | | 95.00 | $95.00 |
| Howell, Susan | | 350.00 | | | 269.76 | $619.76 |
| HP Plumbing & Mechanical | | | | | 54.35 | $54.35 |
| Hubbard, Deanna | | | | | 350.00 | $350.00 |
| Huhman, Steve & Elizabeth | | | | | 290.00 | $290.00 |
| Hutchings, Patty | | 33.00 | 33.00 | | | $66.00 |
| Hutchinson, Erin | | 24.00 | | | | $24.00 |
| Ike Honda | | 1,400.00 | | | | $1,400.00 |
| Irvin, Kevin | | | | | 154.00 | $154.00 |
| Jackson, Hunter | | | | | 4,041.52 | $4,041.52 |
| Jackson, Kenneth | | | | | 30.00 | $30.00 |
| James, Johnathan | | | | | 325.00 | $325.00 |
| Jane Cogle & Ed Brunner | | 11,771.50 | | | | $11,771.50 |
| Jeff Peterman | | | | | 165.00 | $165.00 |
| Jeromy & T.J. Fricke | | | | | 560.00 | $560.00 |
| Johnson, Wayne | | | | | -1.22 | $ -1.22 |
| Jones, Gary | | | | | 421.00 | $421.00 |
| Just One More Bar & Grill | | | 1,210.00 | | | $1,210.00 |
| Just, Ralph | | | | 125.00 | 125.00 | $250.00 |
| Kattenbraker, Kody | | | | | 150.00 | $150.00 |
| Keller, Jeffery & Robin | | | | | 220.00 | $220.00 |
| Kelley, Shane | | | | | 157.00 | $157.00 |
| Ken Pettijohn | | | | | 33,631.00 | $33,631.00 |
| Kilbridge, Harmony & Edmund | | | | | 260.00 | $260.00 |
| Knox, Robert & Margaret | | | | | 411.00 | $411.00 |
| Koch, Duncan | | | 24.00 | | | $24.00 |
| Kringer, Jacob & Taylor | | | | | 588.00 | $588.00 |
| Kuhn, Eldon | | | | | 76.00 | $76.00 |
| Lamberson, Marietta | | | 24.00 | | | $24.00 |
| Liebenrood, Tom | | 287.00 | 322.00 | | | $609.00 |
| Linders, William | | | | | -27.00 | $ -27.00 |
| Little Caesars Pizza | | | | -595.00 | | $ -595.00 |
| Lord, Don | | | | | 20.00 | $20.00 |
| Lovett, Michelle & Chris | | | | | 91.50 | $91.50 |
| Ma, Ho | | | | 95.00 | | $95.00 |
| Macaluso, Vicki | | 143.00 | 33.00 | | 33.00 | $209.00 |
| Manzano, Eric | | | 24.00 | | | $24.00 |
| Marion Collision Center | | | | | 304.00 | $304.00 |
| Marion Healthcare - Surgery Center | | | | 135.00 | -270.00 | $ -135.00 |
| Marion Subaru | | | | | 230.00 | $230.00 |
| Marion Toyota | | | | | 1,430.00 | $1,430.00 |
| Mason, Mike & Donna | | | | | 85.00 | $85.00 |
| Mathias, Terry & Linda | | 49.00 | 49.00 | | | $98.00 |
| Mausey & Mausey | | | | | 40.50 | $40.50 |

# Parker Heating & Cooling Inc.

## A/R Aging Summary

As of October 31, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| May, William | | | | | 240.00 | $240.00 |
| Maye, Michael & Crystal | | | | | 75.00 | $75.00 |
| Mayer, Jeff & Tabitha | | | | | 155.00 | $155.00 |
| McDannel, Darrell & Julie | | | | | 1.00 | $1.00 |
| McGinley, Monica | | | | | 95.00 | $95.00 |
| McGinn, Zach | | | | | 24.41 | $24.41 |
| McKinnies, Mike- Rental | | | | | 38.00 | $38.00 |
| Megan Dillon | | | | | 1,666.00 | $1,666.00 |
| Mel & Mike Dillard | | 12,322.50 | | | | $12,322.50 |
| Meneese, William | | | | | 500.00 | $500.00 |
| Miller, Maria | | | 42.00 | | 42.00 | $84.00 |
| Miller, Tristan | | | | | 325.00 | $325.00 |
| Milligan, Brandon & Jennifer | | 24.00 | 24.00 | | | $48.00 |
| Moody, Eugene & Bridget | | | | | 25.00 | $25.00 |
| Mooney, Judy | | | | | 100.00 | $100.00 |
| Moore, Alex | | | | | 77.00 | $77.00 |
| Moore, Carla | | 24.00 | 24.00 | | | $48.00 |
| Morton Buildings | | | | | | $0.00 |
| Kenny & Denise Spier | | | | | 490.00 | $490.00 |
| **Total Morton Buildings** | | | | | **490.00** | **$490.00** |
| Mountain Valley Properties* | 7,409.00 | 8,134.00 | | | | $15,543.00 |
| Mughal, Bashir | | | 288.00 | | 100.00 | $388.00 |
| Murrie, Scott | | -703.00 | | | | $ -703.00 |
| Needham, Judy | | 24.00 | 24.00 | | | $48.00 |
| Patricia Mielke | | | | 100.00 | | $100.00 |
| Patterson, Stacy | | | | | 95.00 | $95.00 |
| Payne, Connie | | | 450.00 | 220.00 | | $670.00 |
| Payne, Scott | | | | | 345.00 | $345.00 |
| Pepper's Gaming Parlor | | 225.00 | | | | $225.00 |
| Poore, Gwen | | 150.00 | | | | $150.00 |
| Pyle, Kathryn | | | | | 150.00 | $150.00 |
| Raawi's General Store | | | | | 135.00 | $135.00 |
| RAINES, JAMIE | | | | | 50.00 | $50.00 |
| Ramirez, Oscar & Ramos, Maria | | 3,130.00 | | | | $3,130.00 |
| Reid, Dan | | | | | 95.00 | $95.00 |
| Reid, Jeff | | | | | 575.00 | $575.00 |
| Robertson, Celia | | | | | 135.00 | $135.00 |
| Robinson, Herbert | | | 144.00 | | 144.00 | $288.00 |
| Robison, Scott & Denise | | 33.00 | 33.00 | | | $66.00 |
| Rodely, Bruce | | | | | 332.50 | $332.50 |
| Rodgers, Maurissa | | | | | 75.00 | $75.00 |
| Rodgers, Tim & Christie | | | | | 5,700.00 | $5,700.00 |
| Roof Bolt Express | | | | | 135.00 | $135.00 |
| Rosendahl, Nancy | | | 49.00 | | 150.00 | $199.00 |

# Parker Heating & Cooling Inc.

## A/R Aging Summary

As of October 31, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Rosendahl, Steve | | 33.00 | 33.00 | | 43.00 | $109.00 |
| RUBENACKER, ROSS | | | | | -18.00 | $ -18.00 |
| Ruhman, Richard | | | | | 95.00 | $95.00 |
| Rumsey, Kelsey & Ryan | | | | | 144.00 | $144.00 |
| Runyon, Jody & Cindy | | | | | 144.00 | $144.00 |
| Sanders, Gerald | | | | | 335.00 | $335.00 |
| Schwartz, Kelley | | 24.00 | 24.00 | | 48.00 | $96.00 |
| Scott, Kendall & Carrie | | | | | -224.00 | $ -224.00 |
| Shaw, Lara | | | | | 615.00 | $615.00 |
| Siefert, Cori | | | | | 1.00 | $1.00 |
| Simpson, Sarah & Tim R. | | | | | -625.00 | $ -625.00 |
| Sisler, Matt | | | | 440.00 | 125.00 | $565.00 |
| Sisler, Matthew | | | | | 250.00 | $250.00 |
| Smith, Lyn | | | | | 95.00 | $95.00 |
| Smith, Scott | | | | | 95.00 | $95.00 |
| Southern IL Inflatables | | | | | 395.00 | $395.00 |
| Sroka, Andrew | | | | | 145.00 | $145.00 |
| Stein, Tom | | | 33.00 | | | $33.00 |
| Stift, Bill | | | | | 0.00 | $0.00 |
| Stilley, Sam | | | | | 347.00 | $347.00 |
| Stout, Tara | | 24.00 | 24.00 | | | $48.00 |
| Stover, Aaron | | | | | 95.00 | $95.00 |
| Strauss, Julie | | | | | 1,301.22 | $1,301.22 |
| Striegel Animal Hospital | | | | 25.00 | | $25.00 |
| Szyfer, Witold | | | | | 75.00 | $75.00 |
| Tarrant, Pat | | | | | -4.00 | $ -4.00 |
| Taylor, Britney | | | | | 42.00 | $42.00 |
| Tennyson, Daniel | | 125.00 | | | | $125.00 |
| Thompson, Tomi | | | | | 247.00 | $247.00 |
| Thuilliez, Larry & Carolyn | | | 24.00 | | | $24.00 |
| TIARA BADY | | | | | 105.00 | $105.00 |
| Ticer, Mary | | | | | 145.00 | $145.00 |
| Tierra Hilton | | | | | 165.00 | $165.00 |
| Title Professionals, Inc. | | | | | -53.00 | $ -53.00 |
| Top Tier Property Management | | | | | 11.00 | $11.00 |
| Trusty, Sherry | | 144.00 | | | | $144.00 |
| Trusty, Zagan & Leithliter, Billee | | | | | 165.00 | $165.00 |
| Unthank, Martha | | | | | 150.00 | $150.00 |
| UPS Customer Center | | | | | 135.00 | $135.00 |
| Van Horn, Thomas | | | | | -85.00 | $ -85.00 |
| Van Horn, Tom & Francis | | | | | 190.00 | $190.00 |
| Vance, Marty | | | | | 1,313.00 | $1,313.00 |
| Vancil, Chrissy | | 33.00 | 33.00 | | 58.00 | $124.00 |
| Varnum, Kim | | | 24.00 | 24.00 | | $48.00 |
| Venable, Brooks & Kelly | | | | | 545.00 | $545.00 |

# Parker Heating & Cooling Inc.

## A/R Aging Summary

As of October 31, 2024

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Via, Justin | | | | | 326.00 | $326.00 |
| Vicari, Valerie | | | | | 337.00 | $337.00 |
| Walker, Charles & Natalie | | | | | 247.00 | $247.00 |
| Walters, Doug | | | | | 510.00 | $510.00 |
| Webster, Annie | | | | | 140.00 | $140.00 |
| Wigfall, Aimee | | 661.00 | | | | $661.00 |
| Williams, Angelina | | | | | 10.00 | $10.00 |
| WLC Management Firm, LLC | | 332.00 | | | | $332.00 |
| Carrier Mills Nursing and Rehab | | | | 5,435.00 | | $5,435.00 |
| **Total WLC Management Firm, LLC** | | **332.00** | | **5,435.00** | | **$5,767.00** |
| Wright Way Rescue | | | | | 8.00 | $8.00 |
| Wright, Danny & Candice | | | | | 1,536.00 | $1,536.00 |
| Wright, Glenda | | | | | 340.00 | $340.00 |
| Zelasko, Tony | | | | | 65.00 | $65.00 |
| Zumwalt, Trent | | | | | 95.00 | $95.00 |
| TOTAL | **$7,409.00** | **$94,137.00** | **$3,970.00** | **$10,452.00** | **$116,125.85** | **$232,093.85** |

Parker Heating & Cooling Inc.

## 1012 BANTERRA CHECKING, Period Ending 10/31/2024

### RECONCILIATION REPORT

Reconciled on: 11/18/2024

Reconciled by: Judy L Evans

*Banterra*
*Closed*
*Account*

Any changes made to transactions after this date aren't included in this report.

## Summary

USD

| | |
|---|---|
| Statement beginning balance | 7,556.81 |
| Checks and payments cleared (84) | -91,373.40 |
| Deposits and other credits cleared (11) | 83,816.59 |
| Statement ending balance | 0.00 |
| | |
| Uncleared transactions as of 10/31/2024 | -860.00 |
| Register balance as of 10/31/2024 | -860.00 |

## Details

Checks and payments cleared (84)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/08/2024 | Expense | | QuickBooks Payments | -1.08 |
| 08/09/2024 | Expense | | QuickBooks Payments | -4.01 |
| 08/10/2024 | Expense | | QuickBooks Payments | -1.00 |
| 08/14/2024 | Expense | | QuickBooks Payments | -1.87 |
| 08/20/2024 | Expense | | QuickBooks Payments | -2.74 |
| 08/21/2024 | Expense | | QuickBooks Payments | -3.83 |
| 08/24/2024 | Expense | | QuickBooks Payments | -1.47 |
| 09/06/2024 | Expense | | QuickBooks Payments | -5.27 |
| 10/01/2024 | Check | 101124011 | Service Titan | -16.38 |
| 10/01/2024 | Check | | Wex - Fuel | -491.48 |
| 10/01/2024 | Check | | google | -471.78 |
| 10/01/2024 | Check | 90290 | CDS OFFICE TECHNOLOGIES | -111.92 |
| 10/02/2024 | Tax Payment | | IRS | -2,477.78 |
| 10/02/2024 | Check | 90025 | KBSI/FOX23 | -930.00 |
| 10/02/2024 | Check | 90027 | IVAN BAUMAN | -120.00 |
| 10/02/2024 | Check | 90024 | Midland States Bank | -5,686.54 |
| 10/03/2024 | Tax Payment | | IL Department of Revenue | -461.49 |
| 10/03/2024 | Bill Payment | | WATERFURNACE | -17,101.48 |
| 10/03/2024 | Bill Payment | | WINAIR | -3,663.15 |
| 10/03/2024 | Check | | FUEL | -113.71 |
| 10/03/2024 | Check | | MODERN WOODMAN INSU... | -134.51 |
| 10/04/2024 | Payroll Check | 100424001 | AUSTIN J BOOKER | -837.39 |
| 10/04/2024 | Payroll Check | 100224001 | Judy L. Evans | -412.87 |
| 10/04/2024 | Payroll Check | | Jerry G. Parker | -1,470.70 |
| 10/04/2024 | Payroll Check | 100424007 | BRANDI SIMPKINS | -737.56 |
| 10/04/2024 | Payroll Check | 100424006 | Matthew T. Satterlee | -454.56 |
| 10/04/2024 | Payroll Check | 100424002 | RACHEL B. HUNZIKER | -849.58 |
| 10/04/2024 | Payroll Check | 100424003 | HUNTER D. JACKSON | -660.88 |
| 10/04/2024 | Payroll Check | 100424004 | KODY E. KATTENBRAKER | -775.41 |
| 10/04/2024 | Payroll Check | 100424005 | Aaron T. Parker | -1,487.70 |
| 10/07/2024 | Bill Payment | | CRESCENT PARTS MARION | -2,322.17 |
| 10/07/2024 | Check | | Wex - Fuel | -436.64 |
| 10/08/2024 | Check | | MENARDS | -83.81 |
| 10/09/2024 | Bill Payment | | WINAIR | -3,012.08 |
| 10/09/2024 | Check | | Amazon | -77.20 |
| 10/09/2024 | Check | 90292 | CDS OFFICE TECHNOLOGIES | -74.87 |
| 10/09/2024 | Check | | CDS Copier Leasing | -315.00 |
| 10/09/2024 | Check | | GM FINANCIAL | -484.91 |
| 10/09/2024 | Check | | American Honda Accord | -480.27 |
| 10/09/2024 | Check | 101124012 | Williamson County Treasurer | -1,048.94 |
| 10/09/2024 | Tax Payment | | IRS | -2,760.41 |
| 10/10/2024 | Check | | VERIZON | -88.04 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/10/2024 | Tax Payment | | IL Department of Revenue | -520.57 |
| 10/10/2024 | Check | | VERIZON | -21.06 |
| 10/10/2024 | Check | | VERIZON | -437.40 |
| 10/10/2024 | Check | | VERIZON | -597.31 |
| 10/10/2024 | Check | | Citizens | -699.81 |
| 10/10/2024 | Check | | Ally Loan | -713.49 |
| 10/10/2024 | Check | | AMERICAN FUNDS | -848.93 |
| 10/10/2024 | Check | | AMERICAN FUNDS | -933.31 |
| 10/10/2024 | Check | | AMERICAN FUNDS | -933.83 |
| 10/10/2024 | Check | | AMERICAN FUNDS | -1,023.82 |
| 10/10/2024 | Check | | AMERICAN FUNDS | -1,146.54 |
| 10/10/2024 | Check | | VERIZON | -1,159.82 |
| 10/10/2024 | Check | | Columbia Insurance | -3,584.04 |
| 10/11/2024 | Payroll Check | 101124004 | HUNTER D. JACKSON | -703.49 |
| 10/11/2024 | Payroll Check | 101124007 | Jerry G. Parker | -1,470.70 |
| 10/11/2024 | Payroll Check | 101124009 | BRANDI SIMPKINS | -578.84 |
| 10/11/2024 | Payroll Check | 101124002 | Judy L. Evans | -225.22 |
| 10/11/2024 | Payroll Check | 101124001 | AUSTIN J BOOKER | -578.08 |
| 10/11/2024 | Bill Payment | | WINAIR | -2,387.18 |
| 10/11/2024 | Check | 90026 | MARION Water Dept | -15.11 |
| 10/11/2024 | Check | | Ameren Marion | -135.27 |
| 10/11/2024 | Check | 101124014 | DocuSign | -15.00 |
| 10/11/2024 | Check | 101124013 | DocuSign | -15.00 |
| 10/11/2024 | Check | | FIRST SOUTHERN BANK | -585.17 |
| 10/11/2024 | Payroll Check | 101124006 | Aaron T. Parker | -1,507.70 |
| 10/11/2024 | Payroll Check | 101124005 | KODY E. KATTENBRAKER | -1,004.90 |
| 10/11/2024 | Payroll Check | 101124003 | RACHEL B. HUNZIKER | -785.43 |
| 10/11/2024 | Payroll Check | 101124008 | Matthew T. Satterlee | -651.67 |
| 10/15/2024 | Check | | Prudential | -59.72 |
| 10/15/2024 | Check | | QuickBooks Payments | -173.00 |
| 10/15/2024 | Check | | Prudential | -165.60 |
| 10/15/2024 | Check | | American Honda Ridgeline | -704.21 |
| 10/15/2024 | Check | | google | -500.00 |
| 10/15/2024 | Check | | QuickBooks Payments | -133.00 |
| 10/15/2024 | Check | | BANTERRA BANK TRUCK L... | -1,539.54 |
| 10/15/2024 | Check | posted in regions | IRS | -2,748.77 |
| 10/15/2024 | Check | | IL DEPT REVENUE | -506.60 |
| 10/16/2024 | Check | | Cali Experts | -171.70 |
| 10/17/2024 | Bill Payment | | Trane | -7,198.75 |
| 10/21/2024 | Check | | Trustmark Health Insurance | -2,126.45 |
| 10/21/2024 | Check | | Service Titan | -894.89 |
| 10/23/2024 | Check | | google | -500.00 |

| Total | | | | -91,373.40 |

Deposits and other credits cleared (11)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/25/2024 | Receive Payment | 17251 | Holiday Inn Express & Suites | 307.00 |
| 10/01/2024 | Deposit | | | 2,008.00 |
| 10/02/2024 | Journal | | | 1,304.71 |
| 10/03/2024 | Deposit | | Parker Heating | 33.72 |
| 10/03/2024 | Deposit | | QuickBooks Payments | 46.93 |
| 10/03/2024 | Deposit | | Linda Clukey | 10,681.65 |
| 10/03/2024 | Deposit | | Gospel Assembly Church - El... | 52,591.00 |
| 10/04/2024 | Journal | qb fees not deducted | | 21.27 |
| 10/04/2024 | Journal | payroll in regions | | 7,686.65 |
| 10/11/2024 | Journal | payroll in regions | | 7,506.03 |
| 10/15/2024 | Deposit | | Linda Clukey | 1,629.63 |

| Total | | | | 83,816.59 |

**Additional Information**

Uncleared checks and payments as of 10/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 08/23/2024 | Journal | 60092167 | | -860.00 |
| Total | | | | -860.00 |

about:blank

## Parker Heating & Cooling Inc.

### 1013 REGIONS CHECKING, Period Ending 11/01/2024

#### RECONCILIATION REPORT

Reconciled on: 11/19/2024

Reconciled by: Judy L Evans



Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 16,910.22 |
| Checks and payments cleared (69) | -99,701.99 |
| Deposits and other credits cleared (37) | 96,944.95 |
| Statement ending balance | 14,153.18 |
| | |
| Uncleared transactions as of 11/01/2024 | -3,543.12 |
| Register balance as of 11/01/2024 | 10,610.06 |
| Cleared transactions after 11/01/2024 | 0.00 |
| Uncleared transactions after 11/01/2024 | -32,946.34 |
| Register balance as of 11/19/2024 | -22,336.28 |

### Details

Checks and payments cleared (69)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/23/2024 | Journal | 60092167 | | -860.00 |
| 10/01/2024 | Bill Payment | 110824110 | Trane | -9,577.31 |
| 10/02/2024 | Check | 110824111 | AUTOZONE | -56.26 |
| 10/02/2024 | Bill Payment | | Trane | -1,165.44 |
| 10/03/2024 | Deposit | | Parker Heating | -33.72 |
| 10/04/2024 | Journal | payroll in regions | | -7,686.65 |
| 10/07/2024 | Check | | FUEL | -138.10 |
| 10/09/2024 | Check | 1007 | CASEYS GAS | -43.54 |
| 10/09/2024 | Check | | Bank Fees | -67.50 |
| 10/09/2024 | Check | | MOTOMART | -66.46 |
| 10/10/2024 | Check | | Credit Card Fees | -768.19 |
| 10/10/2024 | Check | 110824112 | MENARDS | -5.98 |
| 10/11/2024 | Journal | payroll in regions | | -7,506.03 |
| 10/14/2024 | Tax Payment | | IRS | -2,748.77 |
| 10/14/2024 | Tax Payment | | IL Department of Revenue | -506.60 |
| 10/16/2024 | Check | | Bank Fees | -14.10 |
| 10/17/2024 | Bill Payment | | Trane | -7,100.96 |
| 10/17/2024 | Check | 1004 | Carmody MacDonald | -5,691.20 |
| 10/18/2024 | Check | | Adobe | -21.24 |
| 10/18/2024 | Payroll Check | 101824005 | HUNTER D. JACKSON | -888.97 |
| 10/18/2024 | Payroll Check | 101824006 | KODY E. KATTENBRAKER | -931.32 |
| 10/18/2024 | Payroll Check | 101824004 | RACHEL B. HUNZIKER | -751.14 |
| 10/18/2024 | Payroll Check | 101824009 | Matthew T. Satterlee | -680.71 |
| 10/18/2024 | Payroll Check | 101824007 | Aaron T. Parker | -1,487.70 |
| 10/18/2024 | Payroll Check | 101824010 | BRANDI SIMPKINS | -606.79 |
| 10/18/2024 | Payroll Check | 101824003 | Judy L. Evans | -225.21 |
| 10/18/2024 | Payroll Check | 101824008 | Jerry G. Parker | -1,470.70 |
| 10/18/2024 | Check | 1007 | Postmaster | -73.00 |
| 10/18/2024 | Check | | Wex - Fuel | -853.99 |
| 10/18/2024 | Payroll Check | 101824002 | AUSTIN J BOOKER | -368.64 |
| 10/18/2024 | Payroll Check | 101824001 | Timo Aguilar | -608.99 |
| 10/22/2024 | Tax Payment | | IRS | -2,943.67 |
| 10/22/2024 | Tax Payment | | IL Department of Revenue | -544.59 |
| 10/22/2024 | Check | | THE HOME DEPOT | -34.49 |
| 10/23/2024 | Check | | Lowe's | -429.42 |
| 10/24/2024 | Bill Payment | | Trane | -7,650.80 |
| 10/24/2024 | Bill Payment | | WINAIR | -1,743.59 |
| 10/24/2024 | Bill Payment | | WINLECTRIC | -197.31 |
| 10/24/2024 | Check | | southern Illinois Waste Contai… | -155.88 |
| 10/24/2024 | Bill Payment | | Trane | -2,555.29 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/25/2024 | Payroll Check | 1024 | Timo Aguilar | -419.94 |
| 10/25/2024 | Payroll Check | 102524002 | AUSTIN J BOOKER | -632.24 |
| 10/25/2024 | Payroll Check | 102524010 | BRANDI SIMPKINS | -585.71 |
| 10/25/2024 | Payroll Check | 102524004 | RACHEL B. HUNZIKER | -783.42 |
| 10/25/2024 | Payroll Check | 102524006 | KODY E. KATTENBRAKER | -1,056.26 |
| 10/25/2024 | Payroll Check | 102524009 | Matthew T. Satterlee | -654.43 |
| 10/25/2024 | Payroll Check | 102524005 | HUNTER D. JACKSON | -587.07 |
| 10/25/2024 | Payroll Check | 102524003 | Judy L. Evans | -225.22 |
| 10/25/2024 | Payroll Check | 102524008 | Jerry G. Parker | -1,470.70 |
| 10/25/2024 | Payroll Check | 102524007 | Aaron T. Parker | -1,487.70 |
| 10/25/2024 | Check | | Amazon | -778.46 |
| 10/25/2024 | Check | | FINISH LINE | -34.99 |
| 10/25/2024 | Check | | QuickBooks Payments | -410.00 |
| 10/28/2024 | Check | 1006 | Miranda Howell | -210.00 |
| 10/28/2024 | Bill Payment | 1005 | WINAIR | -5,187.84 |
| 10/28/2024 | Check | 1005 | Midland States Bank | -6,246.60 |
| 10/29/2024 | Tax Payment | | IL Director of Employment Se... | -74.87 |
| 10/29/2024 | Check | | Wex - Fuel | -793.89 |
| 10/29/2024 | Check | | FUEL | -119.95 |
| 10/31/2024 | Tax Payment | | IRS | -2,944.75 |
| 11/01/2024 | Payroll Check | 110124010 | BRANDI SIMPKINS | -561.36 |
| 11/01/2024 | Payroll Check | 110224200 | Matthew T. Satterlee | -412.67 |
| 11/01/2024 | Payroll Check | 110124006 | KODY E. KATTENBRAKER | -621.86 |
| 11/01/2024 | Payroll Check | 110124004 | RACHEL B. HUNZIKER | -797.95 |
| 11/01/2024 | Payroll Check | 110124005 | HUNTER D. JACKSON | -575.80 |
| 11/01/2024 | Payroll Check | 110124002 | AUSTIN J BOOKER | -555.09 |
| 11/01/2024 | Payroll Check | 110124001 | Timo Aguilar | -500.06 |
| 11/01/2024 | Payroll Check | 110124003 | Judy L. Evans | -225.21 |
| 11/01/2024 | Payroll Check | 110124007 | Aaron T. Parker | -1,487.70 |

Total                                                                                    -99,701.99

Deposits and other credits cleared (37)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/01/2024 | Deposit | | | 4,280.00 |
| 10/02/2024 | Deposit | | | 954.00 |
| 10/03/2024 | Deposit | | | 133.00 |
| 10/04/2024 | Deposit | | Miller, Ben | 333.00 |
| 10/07/2024 | Deposit | | | 1,987.00 |
| 10/07/2024 | Deposit | | | 8,568.00 |
| 10/08/2024 | Deposit | | | 2,062.00 |
| 10/08/2024 | Deposit | | | 9,836.00 |
| 10/08/2024 | Deposit | | Boyt, Amber | 456.00 |
| 10/08/2024 | Deposit | | | 385.00 |
| 10/09/2024 | Deposit | | | 1,054.00 |
| 10/11/2024 | Deposit | | | 3,195.00 |
| 10/11/2024 | Deposit | | | 634.00 |
| 10/11/2024 | Deposit | | | 1,141.00 |
| 10/15/2024 | Deposit | | Parker Refrigeration | 350.00 |
| 10/15/2024 | Check | | IL DEPT REVENUE | 506.60 |
| 10/15/2024 | Check | posted in regions | IRS | 2,748.77 |
| 10/15/2024 | Deposit | | | 3,351.50 |
| 10/15/2024 | Deposit | | Roehm, Melissa | 780.00 |
| 10/16/2024 | Deposit | | | 823.00 |
| 10/17/2024 | Deposit | | | 1,042.00 |
| 10/17/2024 | Receive Payment | 5936 | United Medical Response | 4,329.50 |
| 10/17/2024 | Deposit | | | 190.00 |
| 10/18/2024 | Deposit | | | 1,510.00 |
| 10/21/2024 | Deposit | | | 1,200.00 |
| 10/22/2024 | Deposit | | Booker, Austin | 30.00 |
| 10/22/2024 | Deposit | | | 1,509.00 |
| 10/23/2024 | Deposit | | | 2,752.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/23/2024 | Deposit | | | 2,247.00 |
| 10/23/2024 | Deposit | | | 13,248.00 |
| 10/23/2024 | Deposit | | | 1,531.00 |
| 10/24/2024 | Deposit | | | 1,008.00 |
| 10/25/2024 | Deposit | | | 906.00 |
| 10/28/2024 | Deposit | | | 1,003.00 |
| 10/29/2024 | Deposit | | Ramirez, Oscar & Ramos, Maria | 6,418.08 |
| 10/30/2024 | Deposit | | | 1,629.00 |
| 10/30/2024 | Deposit | | | 12,812.50 |
| Total | | | | 96,944.95 |

**Additional Information**

Uncleared checks and payments as of 11/01/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 10/07/2024 | Check | 110824109 | D.O.T. OUTDOOR LLC | -1,475.00 |
| 10/25/2024 | Check | 3297123 | Get Most | -55.00 |
| 11/01/2024 | Tax Payment | | IL Department of Revenue | -542.42 |
| 11/01/2024 | Payroll Check | 110124008 | Jerry G. Parker | -1,470.70 |
| Total | | | | -3,543.12 |

Uncleared checks and payments after 11/01/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/02/2024 | Check | 3297122 | CASEYS GAS | -35.41 |
| 11/03/2024 | Bill Payment | 1006 | WINAIR | -4,488.11 |
| 11/04/2024 | Check | 3297121 | Triple E Bbq | -46.72 |
| 11/04/2024 | Bill Payment | | Trane | -10,700.00 |
| 11/07/2024 | Tax Payment | | IRS | -2,612.84 |
| 11/07/2024 | Tax Payment | | IL Department of Revenue | -492.60 |
| 11/08/2024 | Check | 1019 | Ameren Marion | -135.27 |
| 11/08/2024 | Check | | Amazon | -8.57 |
| 11/08/2024 | Payroll Check | 110824109 | BRANDI SIMPKINS | -567.95 |
| 11/08/2024 | Payroll Check | 110824107 | Jerry G. Parker | -1,470.70 |
| 11/08/2024 | Payroll Check | 110824103 | RACHEL B. HUNZIKER | -821.59 |
| 11/08/2024 | Payroll Check | 110824105 | KODY E. KATTENBRAKER | -600.84 |
| 11/08/2024 | Payroll Check | 110824101 | AUSTIN J BOOKER | -634.57 |
| 11/08/2024 | Payroll Check | 110824106 | Aaron T. Parker | -1,526.01 |
| 11/08/2024 | Payroll Check | 110824102 | Judy L. Evans | -225.22 |
| 11/08/2024 | Payroll Check | 110824100 | Timo Aguilar | -573.88 |
| 11/08/2024 | Payroll Check | 110824104 | HUNTER D. JACKSON | -898.95 |
| 11/08/2024 | Payroll Check | 110824108 | Matthew T. Satterlee | -685.08 |
| 11/08/2024 | Payroll Check | | KODY E. KATTENBRAKER | -166.11 |
| 11/08/2024 | Payroll Check | | Matthew T. Satterlee | -179.19 |
| 11/08/2024 | Payroll Check | | HUNTER D. JACKSON | -172.61 |
| 11/08/2024 | Payroll Check | | RACHEL B. HUNZIKER | -179.32 |
| 11/08/2024 | Payroll Check | | Judy L. Evans | -412.87 |
| 11/08/2024 | Payroll Check | | AUSTIN J BOOKER | -196.65 |
| 11/08/2024 | Payroll Check | | BRANDI SIMPKINS | -190.29 |
| 11/08/2024 | Check | 1020 | CRANEWORKS | -560.00 |
| 11/08/2024 | Check | 1017 | D.O.T. OUTDOOR LLC | -501.25 |
| 11/08/2024 | Check | 1018 | SECRETARY OF STATE | -76.69 |
| 11/08/2024 | Check | 1008 | Williamson County Treasurer | -1,048.94 |
| 11/08/2024 | Check | 1009 | Bizpro | -100.00 |
| 11/11/2024 | Check | 3297120 | Koch Air | -65.95 |
| 11/13/2024 | Tax Payment | | IRS | -3,314.94 |
| 11/13/2024 | Bill Payment | | Trane | -10,462.50 |
| 11/13/2024 | Check | | Chili's Grill & Bar | -15.97 |
| 11/14/2024 | Tax Payment | | IL Department of Revenue | -638.83 |
| 11/15/2024 | Payroll Check | 111524003 | Judy L. Evans | -225.22 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 11/15/2024 | Payroll Check | 111524002 | AUSTIN J BOOKER | -561.05 |
| 11/15/2024 | Payroll Check | 111524010 | BRANDI SIMPKINS | -560.95 |
| 11/15/2024 | Payroll Check | 111524006 | KODY E. KATTENBRAKER | -713.78 |
| 11/15/2024 | Payroll Check | 111524004 | RACHEL B. HUNZIKER | -732.92 |
| 11/15/2024 | Payroll Check | 111524007 | Aaron T. Parker | -1,562.70 |
| 11/15/2024 | Payroll Check | 111524005 | HUNTER D. JACKSON | -673.89 |
| 11/15/2024 | Payroll Check | 111524008 | Jerry G. Parker | -1,470.70 |
| 11/15/2024 | Payroll Check | 111524001 | Timo Aguilar | -422.50 |
| 11/15/2024 | Payroll Check | 111524009 | Matthew T. Satterlee | -673.64 |
| 11/18/2024 | Check | 1010 | Midland States Bank | -6,354.87 |
| 11/18/2024 | Check | 1023 | Carmody MacDonald | -8,221.20 |
| Total | | | | -66,979.84 |

Uncleared deposits and other credits after 11/01/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 11/02/2024 | Deposit | | Jane Cogie & Ed Brunner | 11,771.50 |
| 11/02/2024 | Deposit | | | 15,871.00 |
| 11/05/2024 | Deposit | | | 415.00 |
| 11/05/2024 | Deposit | | | 2,110.00 |
| 11/06/2024 | Deposit | | | 425.00 |
| 11/07/2024 | Deposit | | | 285.00 |
| 11/07/2024 | Deposit | | | 2,210.00 |
| 11/07/2024 | Deposit | | | 946.00 |
| Total | | | | 34,033.50 |

# Parker Heating & Cooling Inc.

### Balance Sheet

As of October 31, 2024

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1000 Cash | 0.00 |
| 1010 Checking | 0.00 |
| 1012 BANTERRA CHECKING | 0.00 |
| **Total 1000 Cash** | **0.00** |
| 1013 REGIONS CHECKING | 18,360.88 |
| **Total Bank Accounts** | **$18,360.88** |
| Accounts Receivable | |
| 1200 Accounts Receivable (A/R) | 610.00 |
| **Total Accounts Receivable** | **$610.00** |
| Other Current Assets | |
| 1199 Accounts Receivable offset | 0.00 |
| 1201 Clearing Account | 1,000.00 |
| 1202 DUE FROM SERVICE TITAN | 2,998.00 |
| 1220 Work in Progress | 0.00 |
| 1235 WARRANTY RECEIVABLE | 30,471.49 |
| 1236 PARTS RETURNS WAITING FOR CREDIT | -2,957.87 |
| 1240 Employee Receivables | -196.45 |
| 1245 Credit Card Receivables | 0.00 |
| 1258 Due from Jerry | 69,486.03 |
| 1260 Due from Parker Energy Solutions | 361,816.48 |
| 1261 Due From HP Mechanical | -17,265.14 |
| 1262 DUE FROM PARKER REFRIGERATION | 2,314.75 |
| 1275 Due from Spectrum Investments Inc | 174,218.72 |
| 1300 Inventory | 134,419.19 |
| 1310 Inventory | 766.39 |
| 1320 Service | 273.72 |
| **Total 1300 Inventory** | **135,459.30** |
| 1485 Payroll Refunds | 42.96 |
| 1490 Wex CC Security Deposit | 1,000.00 |
| 1499 Undeposited Funds | 22,154.98 |
| 1501 Accountant - EOY Adjust | 0.00 |
| **Total Other Current Assets** | **$780,543.25** |
| **Total Current Assets** | **$799,514.13** |
| Fixed Assets | |
| 1500 Land | 0.00 |
| 1509 Small Tools | 3,043.35 |
| 1510 Autos and Trucks | |
| 1507 2014 Dodge Promaster Van | 30,699.64 |
| 1508 2021 Honda Accord | 32,895.31 |
| 1511 2007 Savana van #1 | 13,634.00 |

# Parker Heating & Cooling Inc.

### Balance Sheet

As of October 31, 2024

| | TOTAL |
|---|---|
| 1512 2007 Savana Van #2 | 7,846.00 |
| 1513 2005 GMC Box Truck | 12,034.00 |
| 1515 2006 E450 Box Truck | 5,460.00 |
| 1517 2009 Chevy Service Van | 15,619.00 |
| 1519 2007 Avalanche Truck | 16,741.90 |
| 1521 2017 Honda Ridgeline | 37,190.93 |
| 1526 2009 Ford Van | 8,696.00 |
| 1527 2018 RAM PRO MASTER VAN | 36,950.73 |
| 1528 2021 Dodge Ram Promaster Van | 65,785.65 |
| 1529 2024 GMC Sierra | 103,240.71 |
| **Total 1510 Autos and Trucks** | **386,793.87** |
| 1520 Machinery & Equipment | 110,746.53 |
| 1516 18ft Flat Bed Trailer | 1,319.32 |
| 1523 Riding Lawn Mowers | 1,300.00 |
| 1525 Sheetmetal & Equipment | 49,617.00 |
| **Total 1520 Machinery & Equipment** | **162,982.85** |
| 1530 Furniture & Fixtures | 2,039.01 |
| 1531 Computer -Office | 5,833.85 |
| 1532 Phone System | 2,691.00 |
| **Total 1530 Furniture & Fixtures** | **10,563.86** |
| 1535 Buildings | 0.00 |
| 1540 Leasehold Improvements | |
| 1541 Building Improvements | 16,635.00 |
| **Total 1540 Leasehold Improvements** | **16,635.00** |
| 1599 Accumulated Depreciation | -422,200.62 |
| 1600 Construction in Progress | 0.00 |
| **Total Fixed Assets** | **$157,818.31** |
| Other Assets | |
| 1800 Covenant not to Compete | 10,000.00 |
| 1805 Accumulated Amortization | -7,114.00 |
| **Total Other Assets** | **$2,886.00** |
| **TOTAL ASSETS** | **$960,218.44** |

| LIABILITIES AND EQUITY | |
|---|---|
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2100 Accounts Payable (A/P) | 1,304.71 |
| **Total Accounts Payable** | **$1,304.71** |
| Other Current Liabilities | |
| 2115 Due to Parker Energy Solutions | 0.00 |
| 2116 DUE TO PARKER REFRIGERATION | 19,083.95 |
| 2130 Customer Prepayments | 0.00 |
| 2131 Prepay Customer Maintenance Agreements | 0.00 |

# Parker Heating & Cooling Inc.

## Balance Sheet

As of October 31, 2024

| | TOTAL |
|---|---|
| 2132 Prepayment Maintenance Agreements | 69,266.28 |
| **Total 2130 Customer Prepayments** | **69,266.28** |
| 2160 Direct Deposit Payable | 0.00 |
| 2200 Payroll Liabilities | |
| 2210 Federal Taxes (941/944) | 78,846.76 |
| 2235 IL Income Tax | 20,013.07 |
| 2250 Federal Unemployment (940) | 978.92 |
| 2260 IL Unemployment Tax | 1,861.10 |
| 2285 UNIFORMS | 368.90 |
| 2330 Child Support | 0.00 |
| 2331 TRUSTMARK HEALTH PAYABLE | 0.00 |
| AMERICAN FUNDS | 3,414.55 |
| Health Insurance | 66.21 |
| IDHFS | 0.00 |
| ROTH | 0.00 |
| Tool Purchase | 500.00 |
| TRUSTMARK HEALTH INS | 0.00 |
| **Total 2200 Payroll Liabilities** | **106,049.51** |
| 2320 Due to Jerry Parker | -7,200.00 |
| **Total Other Current Liabilities** | **$187,199.74** |
| **Total Current Liabilities** | **$188,504.45** |
| Long-Term Liabilities | |
| 2548 SPECIALTY CAPITAL LOAN | -8,769.00 |
| 2550 Midland States Line of Credit | 137,907.67 |
| 2551 LG FUNDING LOAN | 14,808.00 |
| 2553A Mulligan Loan | 51,426.01 |
| 2555 SBA Loan | 495,936.00 |
| 2556 Note Payable Am Honda Fin Corp | 10,276.38 |
| 2557 Note Payable GM Financial | 5,642.50 |
| 2558 First Southern Bank - 2018 Ram Van | 12,369.35 |
| 2559 American Honda Ridgeline | 12,001.73 |
| 2560 ALLY LOAN | 22,803.97 |
| BANTERRA TRUCK LOAN | 78,163.25 |
| DUE TO AARON PARKER | 30,000.00 |
| HUNTER CAROLINE LOAN | 52,697.52 |
| **Total Long-Term Liabilities** | **$915,263.38** |
| **Total Liabilities** | **$1,103,767.83** |
| Equity | |
| 3100 Opening Balance Equity | 0.00 |
| 3500 Capital Stock | 1,000.00 |
| 3600 Shareholder Distributions | 0.00 |
| 3601 Owners Draw | 0.00 |
| 3999 Retained Earnings | -372,695.43 |

# Parker Heating & Cooling Inc.

## Balance Sheet

As of October 31, 2024

| | TOTAL |
|---|---|
| Net Income | 228,146.04 |
| **Total Equity** | **$ -143,549.39** |
| **TOTAL LIABILITIES AND EQUITY** | **$960,218.44** |

# Parker Heating & Cooling Inc.

## Profit and Loss
### October 2024

| | TOTAL |
|---|---|
| **Income** | |
| 4000 Revenue | 16.69 |
| 4007 Sales | 158,609.00 |
| **Total 4000 Revenue** | **158,625.69** |
| 4090 Unapplied Cash Payment Income | 827.00 |
| **Total Income** | **$159,452.69** |
| Cost of Goods Sold | |
| 5100 Cost of labor - COS | |
| 5110 Direct Labor | 14,198.51 |
| 5160 Payroll Taxes | |
| 5163 Payroll Tax - Marion Install | 297.55 |
| **Total 5160 Payroll Taxes** | **297.55** |
| **Total 5100 Cost of labor - COS** | **14,496.06** |
| 5310 Supplies & Materials - COGS | 17,327.42 |
| 5320 Equipment | 44,374.11 |
| 5370 Consumer Finance Fee | 2,228.64 |
| 5380 Promotion & Rebates | -200.00 |
| **Total Cost of Goods Sold** | **$78,226.23** |
| **GROSS PROFIT** | **$81,226.46** |
| Expenses | |
| 6100 Advertising | 930.00 |
| 6103 SIGN | 1,475.00 |
| 6104 Growing Media | 14.59 |
| 6105 Promotional | 1,471.78 |
| **Total 6100 Advertising** | **3,891.37** |
| 6110 Auto Expense | 56.26 |
| 6111 Fuel Expense | 3,057.76 |
| 6115 Auto Allowance | 699.81 |
| **Total 6110 Auto Expense** | **3,813.83** |
| 6130 Bank Charges | 28.75 |
| 6131 Credit Card Fees | 816.04 |
| **Total 6130 Bank Charges** | **844.79** |
| 6180 Dues & Subscriptions | 30.00 |
| 6190 Insurance | |
| 6192 General Liability | 3,584.04 |
| 6195 Insurance - Other | 134.51 |
| 6336 Insurance Expense Employee | 2,351.77 |
| **Total 6190 Insurance** | **6,070.32** |
| 6245 Janitorial | 210.00 |
| 6250 Office Expenses | 767.73 |
| 6252 Service Titan | 911.27 |
| 6300 Payroll Expense | |
| 6305 Payroll Expense - Clerical | 8,474.29 |

# Parker Heating & Cooling Inc.

### Profit and Loss
October 2024

| | TOTAL |
|---|---|
| 6360 Payroll Taxes - Indirect | 2,025.82 |
| **Total 6300 Payroll Expense** | **10,500.11** |
| 6420 Legal & Professional Fees | |
| 6423 Attorney Fees | 5,691.20 |
| **Total 6420 Legal & Professional Fees** | **5,691.20** |
| 6440 Repair & Maintenance | 34.99 |
| 6520 Utilities | |
| 6521 Phone Expense | 2,303.63 |
| 6522 Ameren - Electric | 135.27 |
| 6523 Water | 15.11 |
| 6524 Trash Pickup | 155.88 |
| 6525 Mowing | 120.00 |
| **Total 6520 Utilities** | **2,729.89** |
| Payroll Expenses | |
| Company Contributions | |
| Retirement | 1,377.53 |
| **Total Company Contributions** | **1,377.53** |
| Taxes | 1,010.01 |
| Wages | |
| Health Insurance | 1,575.00 |
| Salary | 18,920.00 |
| Vacation Pay | 72.00 |
| **Total Wages** | **20,567.00** |
| **Total Payroll Expenses** | **22,954.54** |
| Pest Control | 55.00 |
| QuickBooks Payments Fees | 647.80 |
| Reimbursements | |
| Reimbursement | 122.78 |
| **Total Reimbursements** | **122.78** |
| **Total Expenses** | **$59,275.62** |
| NET OPERATING INCOME | **$21,950.84** |
| NET INCOME | **$21,950.84** |

**Banterra**®

Banterra.bank

MEMBER FDIC

Branch 0006

0009598

BANTERRA

10605C00X.003

```
*0009598   S3
PARKER HEATING & COOLING INC
7962 OLD ROUTE 13
PO BOX 1734
MARION IL 62959-7934
```

| Statement Date: | **10/31/2024** | Enclosures: | **(6)** | | Account No.: ████ **5429** | Page: **1** |

## *FREE BUSINESS CHECKING SUMMARY*

Type: **REG** Status: **Closed**

| Category | Number | Amount |
|---|---|---|
| Balance Forward From 09/30/24 | | 7,556.81 |
| Credits | 4 | 54,939.72+ |
| Debits | 6 | 7,508.50 |
| Automatic Withdrawals | 42 | 66,473.95 |
| Automatic Deposits | 4 | 13,662.92+ |
| Card Activity | 10 | 2,177.00 |
| Ending Balance On 10/31/24 | | 0.00 |

Average Balance (Ledger) 21,521.82+

### *ALL CREDIT ACTIVITY*

| Date | Type | Amount | Date | Type | Amount | Date | Type | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/02/24 | DEPOSIT | 2,008.00 | 10/04/24 | DEPOSIT | 52,591.00 | 10/22/24 | DEPOSIT | 33.72 |
| 10/03/24 | DEPOSIT | 307.00 | | | | | | |

| Date | Description | Amount |
|---|---|---|
| 10/02/24 | 8353 VSA RTN TRANE SUPPLY-113714 EARTH CITY MO | 1,304.71 |
| 10/03/24 | 8353 VSA RTN INTUIT QBOOKS ONLINE 800-446-8848 CA | 46.93 |
| 10/03/24 | WELLS FARGO RTLR MTOT DEP | 10,681.65 |
| 10/15/24 | WELLS FARGO RTLR MTOT DEP | 1,629.63 |

### *ELECTRONIC DEBITS*

| Date | Description | Amount |
|---|---|---|
| 10/01/24 | WRIGHT EXPRESS FLEET DEBI | 491.48 |
| 10/01/24 | IRS USATAXPYMT | 2,477.78 |
| 10/02/24 | 8353 VSA PUR GOOGLE ADS3051375135 CC GOOGLE.COM CA | 471.78 |
| 10/02/24 | SERVICETITAN SERVICETIT | 16.38 |
| 10/03/24 | 8353 VSA PUR CASEYS 3559 CARBONDALE IL | 113.71 |
| 10/03/24 | MODERN WOODMEN INSPREMIUM | 134.51 |
| 10/03/24 | IL DEPT OF REVEN EDI PYMNTS | 461.49 |
| 10/04/24 | CARTERVILLE WINA HRDWRESPLY | 3,663.15 |
| 10/07/24 | WRIGHT EXPRESS FLEET DEBI | 436.64 |
| 10/07/24 | CRESCENT PARTS & SIGONFILE | 2,322.17 |
| 10/07/24 | WATERFURNACE INT CUSTOMER | 17,101.48 |
| 10/09/24 | HONDA PMT 8005426632 | 480.27 |
| 10/09/24 | GM FINANCIAL GMF PYMT | 484.91 |
| 10/09/24 | WLSNREIL WLSNREIL | 1,048.94 |

Continued

CSI REV 5/21



MONTH _____ 20 _____

THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| NO. | $ |
|---|---|

BALANCE SHOWN
ON THIS STATEMENT  $ _____

ADD +

DEPOSITS NOT CREDITED
IN THIS STATEMENT
(IF ANY)  $ _____

TOTAL  $ _____

**NOTIFY US AT ONCE OF ANY
CHANGE IN YOUR ADDRESS**

SUBTRACT -

CHECKS OUTSTANDING  $ _____

BALANCE  $ _____

SHOULD AGREE WITH CHECK BOOK BALANCE
AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS
STATEMENT FOR PREVIOUS MONTH.

| TOTAL | $ |
|---|---|

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**IF YOUR FINANCIAL INSTITUTION OFFERS THE FOLLOWING SERVICES AND YOU USE THESE SERVICES, THESE DISCLOSURES, REQUIRED BY GOVERNMENT REGULATIONS, MAY APPLY TO YOUR STATEMENT.   THESE DISCLOSURES ONLY APPLY TO ACCOUNTS THAT ARE USED PRIMARILY FOR PERSONAL, FAMILY OR HOUSEHOLD PURPOSES.**

### WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT

If you think there is an error on your statement, write to us at: Banterra Bank • P.O. Box 291, Eldorado, IL 62930
In your letter, give us the following information:

1.     Account information: Your name and account number.
2.     Dollar amount: The dollar amount of the suspected error.
3.     Description of Problem: If you think there is an error on your statement, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

### ELECTRONIC FUNDS TRANSFERS

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at 866-BANTERRA (226-8377), or write us at Banterra Bank • P.O. Box 291, Eldorado, IL 62930 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.     Tell us your name and account number (if any).
2.     Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.     Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (5 business days if the suspected error involves an unauthorized transfer made by use of your Debit Card or 20 business days if the suspected error occurred within 30 days after the first deposit to the account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

DIRECT INQUIRIES TO: BANTERRA BANK • P.O. BOX 291, ELDORADO, IL 62930 • CUSTOMER CARE DEPARTMENT • 866-BANTERRA (226-8377)

MEMBER FDIC  

| Statement Date: | 10/31/2024 | Enclosures: | (6) | | Account No.: 5429 | Page: 3 |

## *ELECTRONIC DEBITS* (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/09/24 | IRS USATAXPYMT | 2,760.41 |
| 10/10/24 | 8353 VSA PUR MENARDS MARION IL MARION IL | 83.81 |
| 10/10/24 | ACHMA VISB BILL PYMNT | 21.06 |
| 10/10/24 | ACHMA VISB BILL PYMNT | 88.04 |
| 10/10/24 | ACHMA VISB BILL PYMNT | 437.40 |
| 10/10/24 | IL DEPT OF REVEN EDI PYMNTS | 520.57 |
| 10/10/24 | ACHMA VISB BILL PYMNT | 597.31 |
| 10/10/24 | CITIZENS LN PYMT REG PAYMT | 699.81 |
| 10/10/24 | ACI PAYMENTS INC ACI ALLYFI | 713.49 |
| 10/10/24 | AMERICAN FUNDS INVESTMENT | 848.93 |
| 10/10/24 | AMERICAN FUNDS INVESTMENT | 933.31 |
| 10/10/24 | AMERICAN FUNDS INVESTMENT | 933.83 |
| 10/10/24 | AMERICAN FUNDS INVESTMENT | 1,023.82 |
| 10/10/24 | AMERICAN FUNDS INVESTMENT | 1,146.54 |
| 10/10/24 | ACHMA VISB BILL PYMNT | 1,159.82 |
| 10/10/24 | CARTERVILLE WINA HRDWRESPLY | 3,012.08 |
| 10/10/24 | COLUMBIA INS TEL CMI | 3,584.04 |
| 10/11/24 | BP-MARION WATER BPBANTERRA | 15.11 |
| 10/11/24 | AMAZON CORP SYF PAYMNT | 77.20 |
| 10/11/24 | BP-AMEREN CIPS BPBANTERRA | 135.27 |
| 10/11/24 | LEASEDIRECT 9619_1 | 315.00 |
| 10/15/24 | 8353 VSA PUR DOCUSIGN INC. 800-3799973 DE | 15.00 |
| 10/15/24 | 8353 VSA PUR DOCUSIGN INC. WILMINGTON DE | 15.00 |
| 10/15/24 | 8353 VSA PUR CALL EXPERTS 843-7666000 SC | 171.70 |
| 10/15/24 | 8353 VSA PUR INTUIT QBOOKS ONLINE CL.INTUIT.COM CA | 173.00 |
| 10/15/24 | PRUDENTIAL INS PREM | 59.72 |
| 10/15/24 | PRUDENTIAL INS PREM | 165.60 |
| 10/15/24 | TRANSFER TO LOANS 11935006- 99870 | 1,539.54 |
| 10/15/24 | CARTERVILLE WINA HRDWRESPLY | 2,387.18 |
| 10/16/24 | HONDA PMT 8005426632 | 704.21 |
| 10/16/24 | IRS USATAXPYMT | 2,748.77 |
| 10/17/24 | 8353 VSA PUR GOOGLE ADS3051375135 CC GOOGLE.COM CA | 500.00 |
| 10/18/24 | 8353 VSA PUR INTUIT QBOOKS ONLINE CL.INTUIT.COM CA | 133.00 |
| 10/18/24 | IL DEPT OF REVEN EDI PYMNTS | 506.60 |
| 10/21/24 | SERVICETITAN SERVICETIT | 894.89 |
| 10/21/24 | TRUSTMARK SBPRFUND | 2,126.45 |
| 10/22/24 | TRANE U.S. INC. CORP DEBIT | 7,198.75 |
| 10/23/24 | 8353 VSA PUR GOOGLE ADS3051375135 CC GOOGLE.COM CA | 500.00 |

## *CHECKS AND OTHER DEBITS*

\* indicates a gap in the check numbers

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|------|---------|--------|
| 10/02/24 | 24 | 5,686.54 | 10/15/24 | 28* | 930.00 | 10/17/24 | 292* | 74.87 |
| 10/04/24 | 25 | 120.00 | 10/10/24 | 290* | 111.92 | 10/11/24 | 90027* | 585.17 |

## *DAILY BALANCE SUMMARY*

Beginning Ledger Balance on 09/30/24 was 7,556.81

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01/24 | 4,587.55 | 10/09/24 | 36,224.46 | 10/17/24 | 11,325.97 |
| 10/02/24 | 1,725.56 | 10/10/24 | 20,308.68 | 10/18/24 | 10,686.37 |
| 10/03/24 | 12,051.43 | 10/11/24 | 19,180.93 | 10/21/24 | 7,665.03 |
| 10/04/24 | 60,859.28 | 10/15/24 | 15,353.82 | 10/22/24 | 500.00 |
| 10/07/24 | 40,998.99 | 10/16/24 | 11,900.84 | 10/23/24 | 0.00 |

This Statement Cycle Reflects 23 Days

Continued



Deposit Date: 10/2/2024
Amount: $2008.00

Deposit Date: 10/3/2024
Amount: $307.00

Deposit Date: 10/4/2024
Amount: $52591.00

Deposit Date: 10/22/2024
Amount: $33.72

Number: 24 Date: 10/2/2024
Amount: $5686.54

Number: 25 Date: 10/4/2024
Amount: $120.00

Number: 28 Date: 10/15/2024
Amount: $930.00

Number: 290 Date: 10/10/2024
Amount: $111.92

Number: 292 Date: 10/17/2024
Amount: $74.87

IMAGE TEMPORARILY UNAVAILABLE

Number: 90027 Date: 10/11/2024
Amount: $585.17

 **REGIONS**

**Regions Bank**
Marion
1706 West Deyoung ST.
Marion, IL 62959

PARKER HEATING AND COOLING INC
DEBTOR IN POSSESSION
PO BOX 1734
MARION IL 62959-7934

| **ACCOUNT #** | 2826 |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## ADVANTAGE BUSINESS CHECKING
October 1, 2024 through October 31, 2024

| | SUMMARY | | |
|---|---|---|---|
| Beginning Balance | $16,910.22 | Minimum Daily Balance | $3,714 |
| Deposits & Credits | $93,690.83 + | Average Monthly Statement Balance | $18,490 |
| Withdrawals | $84,125.85 − | | |
| Fees | $67.50 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $12,254.52 − | | |
| Ending Balance | $14,153.18 | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 10/01 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 4,280.00 |
| 10/02 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 954.00 |
| 10/03 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 133.00 |
| 10/04 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 333.00 |
| 10/07 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 633.00 |
| 10/07 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 1,354.00 |
| 10/07 | Deposit - Thank You | 8,568.00 |
| 10/07 | Deposit - Thank You | 2,062.00 |
| 10/08 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 385.00 |
| 10/08 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 458.00 |
| 10/08 | Deposit - Thank You | 9,836.00 |
| 10/09 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 1,054.00 |
| 10/10 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 634.00 |
| 10/11 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 1,141.00 |
| 10/11 | Deposit - Thank You | 3,195.00 |
| 10/15 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 350.00 |
| 10/15 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 780.00 |
| 10/15 | Deposit - Thank You | 3,351.50 |
| 10/16 | Intuit       Acctverify Parker Heating | 0.03 |
| 10/16 | Intuit       Acctverify Parker Heating | 0.22 |
| 10/16 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 823.00 |
| 10/17 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 190.00 |
| 10/18 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 1,510.00 |
| 10/18 | Deposit - Thank You | 4,329.50 |
| 10/18 | Deposit - Thank You | 1,042.00 |
| 10/21 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 1,200.00 |

For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)



**Thank You For Banking With Regions!**
2024 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING LENDER

 **REGIONS**

Regions Bank
Marion
1706 West Deyoung ST.
Marion, IL 62959

PARKER HEATING AND COOLING INC
DEBTOR IN POSSESSION
PO BOX 1734
MARION IL 62959-7934

**ACCOUNT #** 2826

|  |  |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## DEPOSITS & CREDITS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/22 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 30.00 |
| 10/22 | Deposit - Thank You | 1,509.00 |
| 10/23 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 2,247.00 |
| 10/23 | Deposit - Thank You | 1,531.00 |
| 10/23 | Deposit - Thank You | 13,248.00 |
| 10/23 | Deposit - Thank You | 2,752.00 |
| 10/24 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 1,008.00 |
| 10/25 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 906.00 |
| 10/28 | Deposit - Thank You | 1,004.00 |
| 10/29 | Wells Fargo Rtlr MTOT Dep Parker Htg & C 470500024240293 | 6,418.08 |
| 10/30 | Tsys/Transfirst Cr CD Dep Parker Heating 543684555802199 | 1,629.00 |
| 10/30 | Deposit - Thank You | 12,812.50 |

**Total Deposits & Credits** $93,690.83

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 10/01 | Parker Heating A Payroll Parker Heating | 412.87 |
| 10/02 | Parker Heating A Payroll Parker Heating | 1,470.70 |
| 10/02 | Parker Heating A Payroll Parker Heating | 5,803.08 |
| 10/02 | Trane U.S. Inc. Corp Debit Parker Heating | 1,165.44 |
| 10/02 | Trane U.S. Inc. Corp Debit Parker Heating | 9,577.31 |
| 10/04 | Card Purchase Autozone #2651  5533 Marion      IL 62959   0539 | 56.26 |
| 10/07 | Parker Heating A Payroll Parker Heating | 1,755.10 |
| 10/07 | Card Purchase Road Ranger # 2 5542 Marion      IL 62959   0539 | 138.10 |
| 10/10 | Parker Heating A Payroll Parker Heating | 7,506.03 |
| 10/10 | Tsys/Transfirst Merch Fees Parker Heating 543684555802199 | 768.19 |
| 10/11 | Card Purchase Caseys #3391    5542 Marion      IL 62959   0539 | 43.54 |
| 10/11 | Card Purchase Motomart 3126  5542 Carterville  IL 62918   0539 | 66.46 |
| 10/15 | Card Purchase Menards Marion  5200 Marion      IL 62959   0539 | 5.98 |
| 10/16 | Intuit       Acctverify Parker Heating | 0.25 |
| 10/17 | Parker Heating A Payroll Parker Heating | 8,020.17 |
| 10/18 | Wright Express  Fleet Debi Parker Energy 9100009556695 | 853.99 |
| 10/22 | Trane U.S. Inc. Corp Debit Parker Heating | 7,100.96 |
| 10/22 | IRS          USATAXPYMT Parker Heating 270469612834492 | 2,943.67 |
| 10/23 | Card Purchase Adobe *Adobe  5734 408-536-6000 CA 95110   0539 | 21.24 |
| 10/24 | Parker Heating A Payroll Parker Heating | 7,902.69 |
| 10/24 | Card Purchase The Home Depot  5200 Marion      IL 62959   0539 | 34.49 |
| 10/24 | Card Purchase IN *Southern IL 4900 618-9427222  IL 62959   0539 | 155.88 |
| 10/24 | Card Purchase Lowes #00493*  5200 Carbondale  IL 62901   0539 | 429.42 |
| 10/25 | Card Purchase Finish Line Car 7542 270-7619274 IL 62959   0539 | 34.99 |
| 10/25 | Recurring Card Transaction Intuit *Qbooks  5734 Cl.Intuit.Com CA 94043   0539 | 410.00 |
| 10/25 | IL Dept of Reven Edi Pymnts Parker Heating 00002036419760 | 544.59 |
| 10/25 | Carterville Wina Hrdwresply Parker *Heatin 1163814 | 1,743.59 |
| 10/25 | Trane U.S. Inc. Corp Debit Parker Heating | 2,555.29 |
| 10/25 | Trane U.S. Inc. Corp Debit Parker Heating | 7,650.80 |
| 10/28 | Carterville Winl Hrdwresply Parker *Heatin 1219922 | 197.31 |
| 10/28 | Amazon Corp    Syf Paymnt Evansjudy    604578106198668 | 778.46 |
| 10/29 | IL Dept Empl Sec Unempl Tax Parker Heating 2135996032 | 74.87 |
| 10/29 | Wright Express  Fleet Debi Parker Energy 9100009556695 | 793.89 |
| 10/29 | Carterville Wina Hrdwresply Parker *Heatin 2290546 | 5,187.84 |
| 10/30 | Card Purchase Caseys #3669   5542 Cambria      IL 62915   0539 | 119.95 |
| 10/31 | Parker Heating A Payroll Parker Heating | 4,857.70 |

 **REGIONS**

**Regions Bank**
Marion
1706 West Deyoung ST.
Marion, IL 62959

PARKER HEATING AND COOLING INC
DEBTOR IN POSSESSION
PO BOX 1734
MARION IL 62959-7934

**ACCOUNT #**                2826

|  |  |
|---|---|
| Cycle | 053 |
| Enclosures | 26 |
| | 0 |
| Page | 3 of 4 |

## WITHDRAWALS (CONTINUED)

| | | | | |
|---|---|---|---|---|
| 10/31 | IRS | USATAXPYMT Parker Heating 270470511515633 | | 2,944.75 |
| | | | **Total Withdrawals** | **$84,125.85** |

## FEES

| | | | |
|---|---|---|---|
| 10/09 | Analysis Charge | 09-24 | 67.50 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/18 | 1002 | 73.00 | 10/22 | 1006 | 33.72 |
| 10/23 | 1004 * | 5,691.20 | 10/29 | 1007 | 210.00 |
| 10/28 | 1005 | 6,246.60 | | | |
| | | | | **Total Checks** | **$12,254.52** |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | 20,777.35 | 10/11 | 23,099.64 | 10/23 | 33,248.71 |
| 10/02 | 3,714.82 | 10/15 | 27,575.16 | 10/24 | 25,734.23 |
| 10/03 | 3,847.82 | 10/16 | 28,398.16 | 10/25 | 13,700.97 |
| 10/04 | 4,124.56 | 10/17 | 20,567.99 | 10/28 | 7,482.60 |
| 10/07 | 14,848.36 | 10/18 | 26,522.50 | 10/29 | 7,634.08 |
| 10/08 | 25,527.36 | 10/21 | 27,722.50 | 10/30 | 21,955.63 |
| 10/09 | 26,513.86 | 10/22 | 19,183.15 | 10/31 | 14,153.18 |
| 10/10 | 18,873.64 | | | | |

PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE 1-1-25.
CHANGES WILL BE REFLECTED BEGINNING WITH
THE JANUARY ANALYSIS STATEMENT YOU WILL
RECEIVE IN FEBRUARY. TO SEE ALL CHANGES,
VISIT REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MANAGEMENT
RELATIONSHIP MANAGER WITH QUESTIONS
SPECIFIC TO YOUR ACCOUNT.

## Easy Steps to Balance Your Account

4a List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|   |   | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
|---|---|---|---|---|
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.